**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BETTY RAPLEY<br>ADDRESS ON FILE |
| KCG INC<br>HERZOG CREBS, LLP<br>CARL PATRICK II MCNULTY<br>100 N BROADWAY FL 14<br>ST LOUIS, IL 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ACME BRICK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING INC<br>NORMAN L HILL<br>3100 SOUTH GLENN<br>SPRINGFIELD, MO 65807 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | BETTY RAPLEY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY RAPLEY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | BETTY RAPLEY<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | BETTY RAPLEY<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BETTY RAPLEY<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | BETTY RAPLEY<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BETTY RAPLEY<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY RAPLEY<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | BETTY RAPLEY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BETTY RAPLEY<br>ADDRESS ON FILE |
| VERMONT ASBESTOS GROUP INC<br>H.A. MANOSH CORPORATION<br>RAGT HOWARD MANOSH<br>120 NORTHGATE PLAZA<br>MORRISVILLE, VT 05661 | BETTY RAPLEY<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CHAMPLAIN CABLE CORPORATION<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CONAGRA FOODS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CONAGRA FOODS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CONAGRA FOODS INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTINENTAL TEVES<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NANCY S WOODWORTH<br>233 S WACKER DRIVE STE 5500<br>CHICAGO, IL 60606 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>SAMUEL HENDERSON<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CROSBY VALVE INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CROSBY VALVE INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CROSBY VALVE INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CROSBY VALVE INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DAVID R RAPLEY<br>ADDRESS ON FILE | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| EATON CORPORATION<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GRINNELL CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GRINNELL CORP<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBOOK PARKWAY<br>LANSDALE, PA 19446 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HENRY VOGT MACHINE CO<br>WT&C CORPORATE SERVICES INC<br>500 WEST JEFFERSON ST STE 2800<br>LOUISVILLE, KY 40202 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

In re: EECI, Inc.                                            Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| INTERNATIONAL PAPER CO<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ITT CORPORATION<br>ROMEO JOSEPH JR MONZONES,<br>ATTORNEY AT LAW ROMEO JOSEPH JR MONZONES<br>800 MARKET ST STE 2100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| KUBOTA TRACTOR CORPORATION<br>LEWIS, RICE & FINGERSH, L.C.<br>THOMAS ROY LARSON<br>1010 WALNUT, SUITE 500<br>KANSAS CITY, MO 64106 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOVARTIS CORPORATION<br>HOAGLAND, FITZGERALD & PRANAITIS<br>STEPHEN JOHN MAASSEN<br>401 MARKET STREET, PO BOX 130<br>ALTON, IL 62002 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| NOVARTIS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>80 STATE STREET<br>ALBANY, NY 12207 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| OAKFABCO INC<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PEERLESS PUMP COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| R T VANDERBILT COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| R T VANDERBILT COMPANY INC<br>HUGH B VANDERBILT JR<br>30 WINFIELD STREET<br>NORWALK, CT 06855 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| RHEEM MANUFACTURING CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| RHEEM MANUFACTURING CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| RHEEM MANUFACTURING CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| RHEEM MANUFACTURING CO<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| RUDD HEATING COOLING & WATER HEATING<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SARGENT & LUNDY LLC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SEPCO CORPORATION<br>2 NORTH JACKSON STREET STE 605<br>MONTGOMERY, AL 36104 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SHERWIN WILLIAMS COMPANY<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

In re: EECI, Inc.                                                  Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>CLAUDIA B DIAZ<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| WARREN PUMPS LLC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KCG INC<br>HERZOG CREBS, LLP<br>CARL PATRICK II MCNULTY<br>100 N BROADWAY FL 14<br>ST LOUIS, IL 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ACME BRICK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ALLIED MANUFACTURING INC<br>NORMAN L HILL<br>3100 SOUTH GLENN<br>SPRINGFIELD, MO 65807 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                                **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| INTERNATIONAL PAPER CO<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| VERMONT ASBESTOS GROUP INC<br>H.A. MANOSH CORPORATION<br>RAGT HOWARD MANOSH<br>120 NORTHGATE PLAZA<br>MORRISVILLE, VT 05661 | BATTY RAPLEY<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONAGRA FOODS INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NANCY S WOODWORTH<br>233 S WACKER DRIVE STE 5500<br>CHICAGO, IL 60606 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>SAMUEL HENDERSON<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| DAVID R RAPLEY<br>ADDRESS ON FILE | FRANK RAPLEY II<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| GRINNELL CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRINNELL CORP<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBOOK PARKWAY<br>LANSDALE, PA 19446 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>WT&C CORPORATE SERVICES INC<br>500 WEST JEFFERSON ST STE 2800<br>LOUISVILLE, KY 40202 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ITT CORPORATION<br>ROMEO JOSEPH JR MONZONES,<br>ATTORNEY AT LAW ROMEO JOSEPH JR MONZONES<br>800 MARKET ST STE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>LEWIS, RICE & FINGERSH, L.C.<br>THOMAS ROY LARSON<br>1010 WALNUT, SUITE 500<br>KANSAS CITY, MO 64106 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>HOAGLAND, FITZGERALD & PRANAITIS<br>STEPHEN JOHN MAASSEN<br>401 MARKET STREET, PO BOX 130<br>ALTON, IL 62002 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>80 STATE STREET<br>ALBANY, NY 12207 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| OAKFABCO INC<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| R T VANDERBILT COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>HUGH B VANDERBILT JR<br>30 WINFIELD STREET<br>NORWALK, CT 06855 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| RUDD HEATING COOLING & WATER HEATING<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>2 NORTH JACKSON STREET STE 605<br>MONTGOMERY, AL 36104 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | FRANK RAPLEY II<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                         Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>CLAUDIA B DIAZ<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| KCG INC<br>HERZOG CREBS, LLP<br>CARL PATRICK II MCNULTY<br>100 N BROADWAY FL 14<br>ST LOUIS, IL 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ACME BRICK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING INC<br>NORMAN L HILL<br>3100 SOUTH GLENN<br>SPRINGFIELD, MO 65807 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | FRANK RAPLEY II<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| VERMONT ASBESTOS GROUP INC<br>H.A. MANOSH CORPORATION<br>RAGT HOWARD MANOSH<br>120 NORTHGATE PLAZA<br>MORRISVILLE, VT 05661 | FRANK RAPLEY II<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | JANE COTTRELL<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | JANE COTTRELL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | JANE COTTRELL<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JANE COTTRELL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | JANE COTTRELL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | JANE COTTRELL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | JANE COTTRELL<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JANE COTTRELL<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NANCY S WOODWORTH<br>233 S WACKER DRIVE STE 5500<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JANE COTTRELL<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JANE COTTRELL<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JANE COTTRELL<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | JANE COTTRELL<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>SAMUEL HENDERSON<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JANE COTTRELL<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JANE COTTRELL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROSBY VALVE INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JANE COTTRELL<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JANE COTTRELL<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JANE COTTRELL<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | JANE COTTRELL<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JANE COTTRELL<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JANE COTTRELL<br>ADDRESS ON FILE |
| DAVID R RAPLEY<br>ADDRESS ON FILE | JANE COTTRELL<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | JANE COTTRELL<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | JANE COTTRELL<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                              Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JANE COTTRELL<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JANE COTTRELL<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>STINSON MORRISON HECKER LLP<br>JAMIE LYNN BOYER<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | JANE COTTRELL<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>CAPITOL CORPORATE SERVICES INC<br>222 E DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JANE COTTRELL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JANE COTTRELL<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JANE COTTRELL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JANE COTTRELL<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JANE COTTRELL<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JANE COTTRELL<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JANE COTTRELL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | JANE COTTRELL<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JANE COTTRELL<br>ADDRESS ON FILE |
| GRINNELL CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JANE COTTRELL<br>ADDRESS ON FILE |
| GRINNELL CORP<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | JANE COTTRELL<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBOOK PARKWAY<br>LANSDALE, PA 19446 | JANE COTTRELL<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>WT&C CORPORATE SERVICES INC<br>500 WEST JEFFERSON ST STE 2800<br>LOUISVILLE, KY 40202 | JANE COTTRELL<br>ADDRESS ON FILE |
| HERCULES INC<br>MATUCHEK NILES & SINARS LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET, SUITE 700<br>CHICAGO, IL 60603 | JANE COTTRELL<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                     Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | JANE COTTRELL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JANE COTTRELL<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JANE COTTRELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INTERNATIONAL PAPER CO<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>ROMEO JOSEPH JR MONZONES,<br>ATTORNEY AT LAW ROMEO JOSEPH JR MONZONES<br>800 MARKET ST STE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | JANE COTTRELL<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JANE COTTRELL<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JANE COTTRELL<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | JANE COTTRELL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JANE COTTRELL<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>LEWIS, RICE & FINGERSH, L.C.<br>THOMAS ROY LARSON<br>1010 WALNUT, SUITE 500<br>KANSAS CITY, MO 64106 | JANE COTTRELL<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>THE PRENTICE HALL CORP<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | JANE COTTRELL<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JANE COTTRELL<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JANE COTTRELL<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>HOAGLAND, FITZGERALD & PRANAITIS<br>STEPHEN JOHN MAASSEN<br>401 MARKET STREET, PO BOX 130<br>ALTON, IL 62002 | JANE COTTRELL<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>80 STATE STREET<br>ALBANY, NY 12207 | JANE COTTRELL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | JANE COTTRELL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | JANE COTTRELL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | JANE COTTRELL<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JANE COTTRELL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | JANE COTTRELL<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | JANE COTTRELL<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | JANE COTTRELL<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>HUGH B VANDERBILT JR<br>30 WINFIELD STREET<br>NORWALK, CT 06855 | JANE COTTRELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHEEM MANUFACTURING CO<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>MCGOWAN SPINELLI & HANNA LLP<br>1220 WEST 6TH ST STE 305<br>CLEVELAND, OH 44113 | JANE COTTRELL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| RUDD HEATING COOLING & WATER HEATING<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | JANE COTTRELL<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JANE COTTRELL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SARGENT & LUNDY LLC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | JANE COTTRELL<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>2 NORTH JACKSON STREET STE 605<br>MONTGOMERY, AL 36104 | JANE COTTRELL<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KAREN MARIE VOLKMAN<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>KATHERINE BROOKE GREFFET<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JANE COTTRELL<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JANE COTTRELL<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JANE COTTRELL<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JANE COTTRELL<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | JANE COTTRELL<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | JANE COTTRELL<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | JANE COTTRELL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>CLAUDIA B DIAZ<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JANE COTTRELL<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JANE COTTRELL<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>MATUSHEK, NILLES & SINARS, LLC<br>JOHN MICHAEL PORRETTA<br>55 WEST MONROE STREET # 700<br>CHICAGO, IL 60603 | JANE COTTRELL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JANE COTTRELL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | JANE COTTRELL<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JANE COTTRELL<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JANE COTTRELL<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | JANE COTTRELL<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>CT CORPORATION SYSTEM<br>120 N ROBINSON STREET SUITE 735<br>OKLOHOMA CITY, OK 73102 | JANE COTTRELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JANE COTTRELL<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | JANE COTTRELL<br>ADDRESS ON FILE |
| KCG INC<br>HERZOG CREBS, LLP<br>CARL PATRICK II MCNULTY<br>100 N BROADWAY FL 14<br>ST LOUIS, IL 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| ACME BRICK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING INC<br>NORMAN L HILL<br>3100 SOUTH GLENN<br>SPRINGFIELD, MO 65807 | JANE COTTRELL<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JANE COTTRELL<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JANE COTTRELL<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | JANE COTTRELL<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JANE COTTRELL<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JANE COTTRELL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JANE COTTRELL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JANE COTTRELL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | JANE COTTRELL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ROMEO JOSEPH JR MONZONES<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | JANE COTTRELL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JANE COTTRELL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JANE COTTRELL<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | JANE COTTRELL<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | JANE COTTRELL<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JANE COTTRELL<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JANE COTTRELL<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JANE COTTRELL<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JANE COTTRELL<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | JANE COTTRELL<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JANE COTTRELL<br>ADDRESS ON FILE |
| VERMONT ASBESTOS GROUP INC<br>H.A. MANOSH CORPORATION<br>RAGT HOWARD MANOSH<br>120 NORTHGATE PLAZA<br>MORRISVILLE, VT 05661 | JANE COTTRELL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, MO 66106-2325 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>SUITE 800<br>GOLDEN VALLEY, MN 54416 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | KAREN SELLGREN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63106 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KAREN SELLGREN<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAREN SELLGREN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | KAREN SELLGREN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | KAREN SELLGREN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, MO 66106-2325 | KAREN SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | KAREN SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAREN SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAREN SELLGREN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KAREN SELLGREN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KAREN SELLGREN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | KAREN SELLGREN<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| VELVAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| VELVAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | KAREN SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KAREN SELLGREN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KAREN SELLGREN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KAREN SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | KAREN SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KAREN SELLGREN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | KAREN SELLGREN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | KAREN SELLGREN<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | KAREN SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | KAREN SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KAREN SELLGREN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, MO 66106-2325 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>SUITE 800<br>GOLDEN VALLEY, MN 54416 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROSBY VALVE INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | KAREN SELLGREN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63106 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KAREN SELLGREN<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAREN SELLGREN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | KAREN SELLGREN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | KAREN SELLGREN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, MO 66106-2325 | KAREN SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAREN SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAREN SELLGREN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KAREN SELLGREN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KAREN SELLGREN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | KAREN SELLGREN<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELVAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| VELVAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | KAREN SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KAREN SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KAREN SELLGREN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KAREN SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | KAREN SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KAREN SELLGREN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | KAREN SELLGREN<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | KAREN SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KAREN SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | KAREN SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KAREN SELLGREN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, MO 66106-2325 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>SUITE 800<br>GOLDEN VALLEY, MN 54416 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | KAREN SELLGREN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL DYNAMICS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63106 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KAREN SELLGREN<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAREN SELLGREN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | KAREN SELLGREN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | KAREN SELLGREN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, MO 66106-2325 | KAREN SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | KAREN SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAREN SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAREN SELLGREN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KAREN SELLGREN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KAREN SELLGREN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | KAREN SELLGREN<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| VELVAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| VELVAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | KAREN SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KAREN SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAREN SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KAREN SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | KAREN SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KAREN SELLGREN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | KAREN SELLGREN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | KAREN SELLGREN<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KAREN SELLGREN<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | KAREN SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KAREN SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | KAREN SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KAREN SELLGREN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KAREN SELLGREN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KAREN SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, MO 66106-2325 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>SUITE 800<br>GOLDEN VALLEY, MN 54416 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63106 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, MO 66106-2325 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | PAUL E SELLGREN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| VELVAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| VELVAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | PAUL E SELLGREN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, MO 66106-2325 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>SUITE 800<br>GOLDEN VALLEY, MN 54416 | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | PAUL E SELLGREN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63106 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | PAUL E SELLGREN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, MO 66106-2325 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| VELVAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| VELVAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | PAUL E SELLGREN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, MO 66106-2325 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>SUITE 800<br>GOLDEN VALLEY, MN 54416 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | PAUL E SELLGREN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63106 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, MO 66106-2325 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| VELVAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| VELVAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>BRYAN DENNIS NICHOLSON<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PAUL E SELLGREN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAUL E SELLGREN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JAMES NOBLE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JAMES NOBLE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | JAMES NOBLE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JAMES NOBLE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JAMES NOBLE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | JAMES NOBLE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JAMES NOBLE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JAMES NOBLE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JAMES NOBLE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JAMES NOBLE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | JAMES NOBLE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET<br>SUITE 200<br>BALTIMORE, MD 21224 | JAMES NOBLE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JOHN T HIPSKIND<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JAMES NOBLE<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JAMES NOBLE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JAMES NOBLE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JOHN T HIPSKIND<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JAMES NOBLE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JAMES NOBLE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JAMES NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JAMES NOBLE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JAMES NOBLE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JAMES NOBLE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JAMES NOBLE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JAMES NOBLE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JAMES NOBLE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | JAMES NOBLE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JAMES NOBLE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | JAMES NOBLE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JAMES NOBLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JAMES NOBLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JAMES NOBLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JAMES NOBLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JAMES NOBLE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JAMES NOBLE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JAMES NOBLE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JAMES NOBLE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JAMES NOBLE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JAMES NOBLE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JAMES NOBLE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JAMES NOBLE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JAMES NOBLE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JAMES NOBLE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JAMES NOBLE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JAMES NOBLE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | JAMES NOBLE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JAMES NOBLE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JAMES NOBLE<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JAMES NOBLE<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JAMES NOBLE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JAMES NOBLE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JAMES NOBLE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | JAMES NOBLE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JAMES NOBLE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | JAMES NOBLE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | JAMES NOBLE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JAMES NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JAMES NOBLE<br>ADDRESS ON FILE |
| UNIROYAL INC<br>UNIROYAL INC<br>70 GREAT HILL ROAD<br>NAUGATUCK, CT 06770 | JAMES NOBLE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES, A P.C.<br>MATTHEW J HODGE<br>525 W MAIN ST, SUITE 200<br>BELLEVILLE, IL 62220 | JAMES NOBLE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JAMES NOBLE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JAMES NOBLE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JAMES NOBLE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | JAMES NOBLE<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | JAMES NOBLE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JAMES NOBLE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>LYNETTE JONES<br>133320 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JAMES NOBLE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JAMES NOBLE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JAMES NOBLE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JAMES NOBLE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET<br>SUITE 200<br>BALTIMORE, MD 21224 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JOHN T HIPSKIND<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JOHN T HIPSKIND<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| UNIROYAL INC<br>UNIROYAL INC<br>70 GREAT HILL ROAD<br>NAUGATTUCK, CT 06770 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES, A P.C.<br>MATTHEW J HODGE<br>525 W MAIN ST, SUITE 200<br>BELLEVILLE, IL 62220 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>LYNETTE JONES<br>133320 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JAMES NOBLE AND BARBARA NOBLE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BARBARA NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARBARA NOBLE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | BARBARA NOBLE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARBARA NOBLE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | BARBARA NOBLE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | BARBARA NOBLE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARBARA NOBLE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARBARA NOBLE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BARBARA NOBLE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | BARBARA NOBLE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | BARBARA NOBLE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET<br>SUITE 200<br>BALTIMORE, MD 21224 | BARBARA NOBLE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JOHN T HIPSKIND<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARBARA NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EASTMAN KODAK COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BARBARA NOBLE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BARBARA NOBLE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JOHN T HIPSKIND<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARBARA NOBLE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | BARBARA NOBLE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BARBARA NOBLE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BARBARA NOBLE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | BARBARA NOBLE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BARBARA NOBLE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARBARA NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BARBARA NOBLE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BARBARA NOBLE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BARBARA NOBLE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BARBARA NOBLE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | BARBARA NOBLE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BARBARA NOBLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BARBARA NOBLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BARBARA NOBLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARBARA NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BARBARA NOBLE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | BARBARA NOBLE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARBARA NOBLE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | BARBARA NOBLE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARBARA NOBLE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BARBARA NOBLE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BARBARA NOBLE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BARBARA NOBLE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BARBARA NOBLE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | BARBARA NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | BARBARA NOBLE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | BARBARA NOBLE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | BARBARA NOBLE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | BARBARA NOBLE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BARBARA NOBLE<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | BARBARA NOBLE<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BARBARA NOBLE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BARBARA NOBLE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BARBARA NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BARBARA NOBLE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BARBARA NOBLE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | BARBARA NOBLE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | BARBARA NOBLE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARBARA NOBLE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BARBARA NOBLE<br>ADDRESS ON FILE |
| UNIROYAL INC<br>UNIROYAL INC<br>70 GREAT HILL ROAD<br>NAUGATTUCK, CT 06770 | BARBARA NOBLE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES, A P.C.<br>MATTHEW J HODGE<br>525 W MAIN ST, SUITE 200<br>BELLEVILLE, IL 62220 | BARBARA NOBLE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BARBARA NOBLE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BARBARA NOBLE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARBARA NOBLE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | BARBARA NOBLE<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | BARBARA NOBLE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARBARA NOBLE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>LYNETTE JONES<br>133320 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BARBARA NOBLE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | BARBARA NOBLE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BARBARA NOBLE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BARBARA NOBLE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JOEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JOEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JOEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOEL JEFFREY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOEL JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  

**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JOEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                 Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JOEL JEFFREY<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | JOEL JEFFREY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JOEL JEFFREY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | JOEL JEFFREY<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | JOEL JEFFREY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JOEL JEFFREY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JOEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | JOEL JEFFREY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | JOEL JEFFREY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOEL JEFFREY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | JOEL JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOEL JEFFREY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JOEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JOEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JOEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOEL JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                       **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JOEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JOEL JEFFREY<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | JOEL JEFFREY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JOEL JEFFREY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | JOEL JEFFREY<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | JOEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JOEL JEFFREY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JOEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | JOEL JEFFREY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | JOEL JEFFREY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOEL JEFFREY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | JOEL JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOEL JEFFREY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOEL JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53701 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOELLEN LUGENE KLIAFAS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                            Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOHN MICHAEL JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

In re: EECI, Inc.                                            Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOLENE JOY FOUST<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | MYRNA JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | MYRNA JEFFREY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | MYRNA JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | MYRNA JEFFREY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | MYRNA JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MYRNA JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | RICKY MARCEL JEFFREY<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOELLEN LUGENE KLIAFIS, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                              Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOHN MICHAEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOLENE JOY FOUST, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

**Schedule H - Co-Debtor Rider 2: Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MYRNA JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ESSEX SPECIALTY PRODUCTS LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ESSEX SPECIALTY PRODUCTS LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GENERAL SUPPLY & SERVICES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62704 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PEERLESS INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| REPUBLIC POWERED METALS INC<br>PRENTICE HALL CORP SYSTEM INC<br>50 WEST BROAD STREET<br>COLUMBUS, OH 43215 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

In re: EECI, Inc.                                                                  Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SPRINKMANN INSULATION INC<br>RAGT CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| THERMWELL PRODUCTS CO<br>VINCE GIARRATANA<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>HERZOG CREBS<br>CARL PATRICK II MCNULTY<br>150 SOUTH WACKER DRIVE, SUITE 10<br>CHICAGO, IL 60606 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>PAUL VAN LYSEBETTENS GUNTY & MCCARTHY<br>150 S WACKER DR<br>SUITE 1025<br>CHICAGO, IL 60606 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| WELCO MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| YOUNG GROUP LTD<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AMERICAN BOILER TANK & WELDING CO INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>MELISSA MARIAM FALLAH<br>233 S WACKER, STE 5500<br>CHICAGO, IL 60606 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ATLAS TURNER INC<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ATLAS TURNER INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| ATLAS TURNER INC<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BELL ASBESTOS MINES LTD<br>POLSINELLI<br>STEVEN T WALSH<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BELL ASBESTOS MINES LTD<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | RICKY MARCEL JEFFREY, AS SURVIVING HEIR OF JOEL<br>JEFFREY, DECEASED<br>RANDY L GORI<br>GORI JULIAN & ASSOCIATES<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MI 48326 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>LAKEVILLE, MN 55044 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44960 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                   Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| LINDBERG<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| LINDBERG<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| PERCY JAMES WILLIS JR<br>ADDRESS ON FILE | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>STEVEN BRIAN MOORE<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                       **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REUNION INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>UNITED STATES CORP COMPANY<br>2338 W ROYAL PALM ROAD<br>PHOENIX, AR 85021 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| TEXAS INSTRUMENTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| TRECO CONSTRUCTIONS SERVICES INC<br>WMX TECHNOLOGIES INC<br>720 E BUTTERFIELD RD 2ND FLOOR<br>LOMBARD, IL 60148 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| TRW AUTOMOTIVE US LLC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| TRW AUTOMOTIVE US LLC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>SAMUEL HENDERSON<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| TRW AUTOMOTIVE US LLC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>EDWARD S JR BOTT<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| TRW AUTOMOTIVE US LLC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| WESTERN ELECTRIC COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>DENTONS US LLP<br>CELIA KATHLEEN DOUGLAS<br>ONE METROPOLITAN SQUARE, SUITE 3000<br>ST LOUIS, MO 63102-2741 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>DENTONS US LLP<br>ROGER K HEIDENREICH<br>ONE METROPOLITAN SQUARE, SUITE 3000<br>ST LOUIS, MO 63102-2741 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>GARY G DAWSON<br>49630 PONTIAC TRAIL<br>WIXOM, MI 48393 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ALCATEL LUCENT USA INC<br>GORDON & REES'S<br>PAUL W LORE<br>75 W. LOCKWOOD AVENUE, SUITE 222<br>ST LOUIS, MO 63119 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY 221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| ECOF INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | CHANDRA WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>GREGORY ALAN IKEN<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| CHARLES L JOLEY<br>ADDRESS ON FILE | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET<br>STE 200<br>BALTIMORE, MD 21224 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>GREGORY ALAN IKEN<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>GREGORY ALAN IKEN<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>DENTONS US LLP<br>CELIA KATHLEEN DOUGLAS<br>ONE METROPOLITAN SQUARE, SUITE 3000<br>ST LOUIS, MO 63102-2741 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AFC HOLCROFT LLC<br>GARY G DAWSON<br>49630 PONTIAC TRAIL<br>WIXOM, MI 48393 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| HATCH , MARY ANN<br>ADDRESS ON FILE | WILLIAM DEYTENS AND BEVERLY DEYTENS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>GREGORY ALAN IKEN<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| CHARLES L JOLEY<br>ADDRESS ON FILE | BEVERLY DETYENS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BEVERLY DETYENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | BEVERLY DETYENS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET<br>STE 200<br>BALTIMORE, MD 21224 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BEVERLY DETYENS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BEVERLY DETYENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>GREGORY ALAN IKEN<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BEVERLY DETYENS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BEVERLY DETYENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| KENT L PLOTNER<br>ADDRESS ON FILE | BEVERLY DETYENS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | BEVERLY DETYENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BEVERLY DETYENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>GREGORY ALAN IKEN<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>DENTONS US LLP<br>CELIA KATHLEEN DOUGLAS<br>ONE METROPOLITAN SQUARE, SUITE 3000<br>ST LOUIS, MO 63102-2741 | BEVERLY DETYENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AFC HOLCROFT LLC<br>GARY G DAWSON<br>49630 PONTIAC TRAIL<br>WIXOM, MI 48393 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BEVERLY DETYENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BEVERLY DETYENS<br>ADDRESS ON FILE |
| HATCH , MARY ANN<br>ADDRESS ON FILE | BEVERLY DETYENS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>DYANNA BALLOU<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>JENNIFER MARIE VALENTINO<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>JENNIFER MARIE VALENTINO<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI SHULTZ LLC<br>JENNIFER MARIE VALENTINO<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FRED WEBER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | ELLEN TRIPP<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | ELLEN TRIPP<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | ELLEN TRIPP<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>CORPORATE HEADQUARTERS<br>2032 N. COMMERCE<br>FORT WORTH, TX 76164 | ELLEN TRIPP<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | ELLEN TRIPP<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | ELLEN TRIPP<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ELLEN TRIPP<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ELLEN TRIPP<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>GREGORY CONOR FLATT, ATTORNEY AT LAW<br>301 WILLOW CREEK DRIVE<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| URS CORPORATION<br>MELVIN TUCKER BLASER, ATTORNEY AT LAW<br>1000 ALLEN AVE<br>ST LOUIS, MO 63104 | ELLEN TRIPP<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | ELLEN TRIPP<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELLEN TRIPP<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | ELLEN TRIPP<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |

In re: EECI, Inc.                                             Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BECHTEL INC<br>GREGORY CONOR FLATT, ATTORNEY AT LAW<br>301 WILLOW CREEK DRIVE<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET<br>SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>DYANNA BALLOU<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>JENNIFER MARIE VALENTINO<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ELLEN TRIPP<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>JENNIFER MARIE VALENTINO<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI SHULTZ LLC<br>JENNIFER MARIE VALENTINO<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FRED WEBER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | ELLEN TRIPP<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | ELLEN TRIPP<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | ELLEN TRIPP<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>CORPORATE HEADQUARTERS<br>2032 N. COMMERCE<br>FORT WORTH, TX 76164 | ELLEN TRIPP<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | ELLEN TRIPP<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | ELLEN TRIPP<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ELLEN TRIPP<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ELLEN TRIPP<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>GREGORY CONOR FLATT, ATTORNEY AT LAW<br>301 WILLOW CREEK DRIVE<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| URS CORPORATION<br>MELVIN TUCKER BLASER, ATTORNEY AT LAW<br>1000 ALLEN AVE<br>ST LOUIS, MO 63104 | ELLEN TRIPP<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | ELLEN TRIPP<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELLEN TRIPP<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | ELLEN TRIPP<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ELLEN TRIPP<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMEREN MISSOURI COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BECHTEL INC<br>GREGORY CONOR FLATT, ATTORNEY AT LAW<br>301 WILLOW CREEK DRIVE<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET<br>SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>DYANNA BALLOU<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>JENNIFER MARIE VALENTINO<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>JENNIFER MARIE VALENTINO<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI SHULTZ LLC<br>JENNIFER MARIE VALENTINO<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FRED WEBER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | ELLEN TRIPP<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELLEN TRIPP<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | ELLEN TRIPP<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MURCO WALL PRODUCTS INC<br>CORPORATE HEADQUARTERS<br>2032 N. COMMERCE<br>FORT WORTH, TX 76164 | ELLEN TRIPP<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | ELLEN TRIPP<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATE SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | ELLEN TRIPP<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | ELLEN TRIPP<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ELLEN TRIPP<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ELLEN TRIPP<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>GREGORY CONOR FLATT, ATTORNEY AT LAW<br>301 WILLOW CREEK DRIVE<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| URS CORPORATION<br>MELVIN TUCKER BLASER, ATTORNEY AT LAW<br>1000 ALLEN AVE<br>ST LOUIS, MO 63104 | ELLEN TRIPP<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | ELLEN TRIPP<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELLEN TRIPP<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELLEN TRIPP<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | ELLEN TRIPP<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELLEN TRIPP<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ELLEN TRIPP<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>CAROLYN MARIE HUSMANN<br>145 BAYFIELD DR<br>GLEN CARBON, IL 62034-2979 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BECHTEL INC<br>GREGORY CONOR FLATT, ATTORNEY AT LAW<br>301 WILLOW CREEK DRIVE<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | ELLEN TRIPP<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET STREET<br>SUITE 2300<br>ST LOUIS, MO 63101 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ELLEN TRIPP<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JD WHITT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JD WHITT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JD WHITT<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JD WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JD WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JD WHITT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | JD WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | JD WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JD WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JD WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JD WHITT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JD WHITT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JD WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JD WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JD WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JD WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JD WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JD WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JD WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JD WHITT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JD WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JD WHITT<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | JD WHITT<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | JD WHITT<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JD WHITT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JD WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JD WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JD WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JD WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JD WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | JD WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JD WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JD WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JD WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JD WHITT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JD WHITT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JD WHITT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JD WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JD WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JD WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JD WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, IL 63105 | JD WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | JD WHITT<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JD WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JD WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | JD WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JD WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JD WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JD WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JD WHITT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JD WHITT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JD WHITT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JD WHITT<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JD WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JD WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JD WHITT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | JD WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JD WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JD WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JD WHITT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JD WHITT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JD WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JD WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                         Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JD WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JD WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JD WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JD WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JD WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JD WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JD WHITT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JD WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JD WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JD WHITT<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | JD WHITT<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | JD WHITT<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JD WHITT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JD WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JD WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JD WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JD WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JD WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | JD WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JD WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JD WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JD WHITT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JD WHITT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JD WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JD WHITT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JD WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JD WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | JD WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JD WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JD WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | JD WHITT<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JD WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JD WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | JD WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JD WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JD WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JD WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JD WHITT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JD WHITT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JD WHITT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | JD WHITT<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JD WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JD WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JD WHITT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | JD WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | JD WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JD WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JD WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JD WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JD WHITT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JD WHITT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | JD WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JD WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JD WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JD WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JD WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JD WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                  Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JD WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JD WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | JD WHITT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JD WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JD WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JD WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | JD WHITT<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | JD WHITT<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | JD WHITT<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | JD WHITT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JD WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JD WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JD WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JD WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JD WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JD WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JD WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JD WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JD WHITT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JD WHITT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | JD WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JD WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | JD WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JD WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JD WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JD WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | JD WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JD WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JD WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JD WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | JD WHITT<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JD WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JD WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | JD WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JD WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | JD WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JD WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JD WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JD WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JD WHITT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

In re: EECI, Inc.                                            Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | KIMBERLY SLUTZ<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | SHIRLENE WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                               Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHIRLENE WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                            Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | SHIRLENE WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | SHIRLENE WHITT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | STONEY WHITT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | STONEY WHITT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | STONEY WHITT<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | STONEY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | STONEY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | STONEY WHITT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | STONEY WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | STONEY WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | STONEY WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | STONEY WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | STONEY WHITT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | STONEY WHITT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | STONEY WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | STONEY WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | STONEY WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | STONEY WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | STONEY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | STONEY WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | STONEY WHITT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | STONEY WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | STONEY WHITT<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | STONEY WHITT<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | STONEY WHITT<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | STONEY WHITT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | STONEY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | STONEY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | STONEY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | STONEY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | STONEY WHITT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | STONEY WHITT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | STONEY WHITT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | STONEY WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | STONEY WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | STONEY WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | STONEY WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | STONEY WHITT<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | STONEY WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | STONEY WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | STONEY WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | STONEY WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | STONEY WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | STONEY WHITT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | STONEY WHITT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | STONEY WHITT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | STONEY WHITT<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | STONEY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | STONEY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | STONEY WHITT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | STONEY WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | STONEY WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | STONEY WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | STONEY WHITT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | STONEY WHITT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | STONEY WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | STONEY WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | STONEY WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | STONEY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | STONEY WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | STONEY WHITT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | STONEY WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | STONEY WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | STONEY WHITT<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | STONEY WHITT<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | STONEY WHITT<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | STONEY WHITT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | STONEY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | STONEY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | STONEY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | STONEY WHITT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | STONEY WHITT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | STONEY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | STONEY WHITT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | STONEY WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | STONEY WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | STONEY WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | STONEY WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | STONEY WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | STONEY WHITT<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | STONEY WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | STONEY WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | STONEY WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | STONEY WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | STONEY WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | STONEY WHITT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | STONEY WHITT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | STONEY WHITT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | STONEY WHITT<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | STONEY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | STONEY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.

Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | STONEY WHITT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | STONEY WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | STONEY WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | STONEY WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | STONEY WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | STONEY WHITT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | STONEY WHITT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | STONEY WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | STONEY WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | STONEY WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | STONEY WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | STONEY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | STONEY WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | STONEY WHITT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | STONEY WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | STONEY WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | STONEY WHITT<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | STONEY WHITT<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | STONEY WHITT<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | STONEY WHITT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | STONEY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | STONEY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | STONEY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | STONEY WHITT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | STONEY WHITT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | STONEY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | STONEY WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | STONEY WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | STONEY WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | STONEY WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | STONEY WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | STONEY WHITT<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | STONEY WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | STONEY WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | STONEY WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | STONEY WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | STONEY WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | STONEY WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | STONEY WHITT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | ANTHONY WHITT<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | ANTHONY WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | ANTHONY WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | ANTHONY WHITT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | ANTHONY WHITT<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | ANTHONY WHITT<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | ANTHONY WHITT<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | ANTHONY WHITT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | ANTHONY WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ANTHONY WHITT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ANTHONY WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ANTHONY WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ANTHONY WHITT<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | ANTHONY WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | ANTHONY WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ANTHONY WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ANTHONY WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | ANTHONY WHITT<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | ANTHONY WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ANTHONY WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | ANTHONY WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | ANTHONY WHITT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | ANTHONY WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | ANTHONY WHITT<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | ANTHONY WHITT<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | ANTHONY WHITT<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | ANTHONY WHITT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ANTHONY WHITT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ANTHONY WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ANTHONY WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | ANTHONY WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ANTHONY WHITT<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | ANTHONY WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | ANTHONY WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ANTHONY WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | ANTHONY WHITT<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | ANTHONY WHITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | ANTHONY WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | ANTHONY WHITT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | ANTHONY WHITT<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | ANTHONY WHITT<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | ANTHONY WHITT<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | ANTHONY WHITT<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | ANTHONY WHITT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | ANTHONY WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | ANTHONY WHITT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ANTHONY WHITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ANTHONY WHITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ANTHONY WHITT<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | ANTHONY WHITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ANTHONY WHITT<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | ANTHONY WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | ANTHONY WHITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ANTHONY WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ANTHONY WHITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | ANTHONY WHITT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                           Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | ANTHONY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | KIMBERLY SLUTZ, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | SHIRLENE WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60606 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3800 SUMMITT<br>KANSAS CITY, MO 64111 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>BRYAN KEITH MAULLER, ESQ<br>1832 SCHUETZ RD.<br>ST LOUIS, MO 63146 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | STONEY WHITT, AS SURVIVING HEIR OF JD WHITT,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>JOHN TORNETTA<br>11950 WEST LAKE PARK DRIVE<br>MILWAUKEE, WI 53224 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>GOLDEN VALLEY, MN 55416 | SANDRA MANCHESTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | SANDRA MANCHESTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>DAVID THRIFT BUTSCH<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>31 EAST 28TH STREET<br>NEW YORK, NY 10016 | SANDRA MANCHESTER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| LUSE STEVENSON COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>FRED DEUTSCHMANN<br>3990 ENTERPRISE COURT<br>AURORA, IL 60504 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| PRECISION PARTS INC<br>414 N PLACENTIA AVE<br>PLACENTA, CA 92870 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SANDRA MANCHESTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| THE WALWORTH COMPANY<br>13641 DUBLIN COURT<br>STAFFORD, TX 77477 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SANDRA MANCHESTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| VELVAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | SANDRA MANCHESTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| WALWORTH CO<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | SANDRA MANCHESTER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BP CORPORATION NORTH AMERICA INC<br>GREENSFELDER, HEMKER & GALE PC<br>LIZABETH MARIE CONRAN<br>10 SOUTH BROADWAY, SUITE 2000<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BP CORPORATION NORTH AMERICA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CIRRUS AIRCRAFT CORPORATION<br>4515 TAYLOR CIRCLE<br>DULUTH, MN 55811 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CIRRUS ENTERPRISES LLC<br>RONALD E CLOUD<br>18027 BISHOP AVE<br>CARSON, CA 90746 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>RICHARD B LEVY<br>10 S DEARBORN ST<br>37TH FLOOR<br>CHICAGO, IL 60603 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CONTINENTAL MOTORS INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15 TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CONTINENTAL MOTORS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>SUITE 800<br>GOLDEN VALLEY, MN 55416 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>10 WATERVIEW BLVD<br>2ND FLOOR<br>PARSIPPANY, NJ 07054 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>DYANNA BALLOU<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DEMING PUMPS<br>420 3RD ST<br>PIQUA, OH 45356 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAYSHORE, NY 11706 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ELECTRO MOTIVE DIESEL INC<br>ALISON MADAUSS<br>676 N MICHIGAN AVE<br>SUITE 2800<br>CHICAGO, IL 60611 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>DAVID R SIDNEY<br>5701 MANCHESTER AVE<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| GENERAL METALS CORP<br>3115 NW NORTH RIVER DRIVE<br>MIAMI, FL 33142 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| HYSOL<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| HYSOL<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| HYSOL<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| HYSOL<br>ONE HENKEL WAY<br>ROCKY HILL, CT 06067 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IOWA ILLINOIS TAYLOR INSULATION<br>R RICHARD BITTNER<br>201 W SECOND ST<br>DAVENPORT, IA 52801 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| LINDE GAS NORTH AMERICA LLC<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LOCKHEED MARTIN CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>FRED DEUTSCHMANN<br>3990 ENTERPRISE COURT<br>AURORA, IL 60504 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>DEE A. RUNNELS<br>1600 4TH AVE SUITE 200<br>ROCK ISLAND, IL 61204 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| MORRISON CONSTRUCTION COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>MAGINOT , PETER MICHAEL<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                            Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MORRISON CONSTRUCTION COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SYSTEM CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SYSTEM CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>80 STATE STREET<br>ALBANY, NY 12207 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>SUITE 400<br>WILMINGTON, DE 19808 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>1220 WEST 6TH ST<br>SUITE 305<br>CLEVELAND, OH 44113 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROLLS ROYCE NORTH AMERICA INC<br>1875 EXPLORER ST<br>SUITE 200<br>RESTON, VA 20190 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ROLLS ROYCE NORTH AMERICA INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>5615 CORPORATE BLVD STE 400 B<br>BATON ROUGE, LA 70808 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| TEXTRON INC<br>SWANSON, MARTIN & BELL, LLP<br>BRIAN WILLIAM BELL<br>330 N. WABASH, SUITE 3300<br>CHICAGO, IL 60611 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| TEXTRON INC<br>CT CORPORATION SYSTEM<br>10 DORRANCE ST SUITE 530<br>PROVIDENCE, RI 02903 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| THE BOEING COMPANY<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| THE BOEING COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>CLAUDIA B DIAZ<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>COLE G DUNNICK<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>JAMES R BRANIT<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| TRIUMPH GROUP INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15 TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| TRIUMPH GROUP INC<br>CORPORATE HEADQUARTERS<br>899 CASSATT ROAD SUITE 21<br>BERWYN, PA 19312 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| API CONSTRUCTION COMPANY<br>1100 OLD HIGHWAY 8 NW<br>NEW BRIGHTON, NM 55112 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ASHLAND INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>GREENSFELDER, HEMKER & GALE PC<br>LIZABETH MARIE CONRAN<br>10 SOUTH BROADWAY, SUITE 2000<br>ST LOUIS, MO 63102 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RONCOCAS, NJ 08073 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION CONTRACTING INC<br>DEE A RUNNELS<br>1600 4TH AVE SUITE 200<br>ROCK ISLAND, IL 61204 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IOWA ILLINOIS TAYLOR INSULATION CONTRACTING INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN ADVANCED INFORMATION SYSTEMS INC<br>INFORMATION SYSTEMS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>CLAUDIA B DIAZ<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>JAMES R BRANIT<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>COLE G DUNNICK<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>400 MAIN ST<br>EAST HARTFORD, CT 06108 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PRATT & WHITNEY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | JOY ROSTANKOYSKI AND KIM PICHLER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KIM PICHLER<br>ADDRESS ON FILE |
| BP CORPORATION NORTH AMERICA INC<br>GREENSFELDER, HEMKER & GALE PC<br>LIZABETH MARIE CONRAN<br>10 SOUTH BROADWAY, SUITE 2000<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| BP CORPORATION NORTH AMERICA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | KIM PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | KIM PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | KIM PICHLER<br>ADDRESS ON FILE |
| CIRRUS AIRCRAFT CORPORATION<br>4515 TAYLOR CIRCLE<br>DULUTH, MN 55811 | KIM PICHLER<br>ADDRESS ON FILE |
| CIRRUS ENTERPRISES LLC<br>RONALD E CLOUD<br>18027 BISHOP AVE<br>CARSON, CA 90746 | KIM PICHLER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | KIM PICHLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | KIM PICHLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | KIM PICHLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>RICHARD B LEVY<br>10 S DEARBORN ST<br>37TH FLOOR<br>CHICAGO, IL 60603 | KIM PICHLER<br>ADDRESS ON FILE |
| CONTINENTAL MOTORS INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15 TH FLOOR<br>ST LOUIS, MO 63101-1313 | KIM PICHLER<br>ADDRESS ON FILE |
| CONTINENTAL MOTORS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | KIM PICHLER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KIM PICHLER<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KIM PICHLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>SUITE 800<br>GOLDEN VALLEY, MN 55416 | KIM PICHLER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | KIM PICHLER<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>10 WATERVIEW BLVD<br>2ND FLOOR<br>PARSIPPANY, NJ 07054 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CURTISS WRIGHT CORP.<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | KIM PICHLER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>DYANNA BALLOU<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | KIM PICHLER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | KIM PICHLER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KIM PICHLER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DEMING PUMPS<br>420 3RD ST<br>PIQUA, OH 45356 | KIM PICHLER<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | KIM PICHLER<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | KIM PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAYSHORE, NY 11706 | KIM PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| ELECTRO MOTIVE DIESEL INC<br>ALISON MADAUSS<br>676 N MICHIGAN AVE<br>SUITE 2800<br>CHICAGO, IL 60611 | KIM PICHLER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KIM PICHLER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FERRO ENGINEERING<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KIM PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>DAVID R SIDNEY<br>5701 MANCHESTER AVE<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KIM PICHLER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KIM PICHLER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KIM PICHLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | KIM PICHLER<br>ADDRESS ON FILE |
| GENERAL METALS CORP<br>3115 NW NORTH RIVER DRIVE<br>MIAMI, FL 33142 | KIM PICHLER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | KIM PICHLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIM PICHLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | KIM PICHLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KIM PICHLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | KIM PICHLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| HYSOL<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| HYSOL<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| HYSOL<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| HYSOL<br>ONE HENKEL WAY<br>ROCKY HILL, CT 06067 | KIM PICHLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIM PICHLER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | KIM PICHLER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | KIM PICHLER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>R RICHARD BITTNER<br>201 W SECOND ST<br>DAVENPORT, IA 52801 | KIM PICHLER<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIM PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIM PICHLER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | KIM PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | KIM PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | KIM PICHLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | KIM PICHLER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | KIM PICHLER<br>ADDRESS ON FILE |
| LINDE GAS NORTH AMERICA LLC<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | KIM PICHLER<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>FRED DEUTSCHMANN<br>3990 ENTERPRISE COURT<br>AURORA, IL 60504 | KIM PICHLER<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | KIM PICHLER<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | KIM PICHLER<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>DEE A. RUNNELS<br>1600 4TH AVE SUITE 200<br>ROCK ISLAND, IL 61204 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| MORRISON CONSTRUCTION COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>MAGINOT , PETER MICHAEL<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| MORRISON CONSTRUCTION COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIM PICHLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SYSTEM CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SYSTEM CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIM PICHLER<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>80 STATE STREET<br>ALBANY, NY 12207 | KIM PICHLER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | KIM PICHLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KIM PICHLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIM PICHLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIM PICHLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KIM PICHLER<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | KIM PICHLER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PRATT & WHITNEY<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | KIM PICHLER<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | KIM PICHLER<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>SUITE 400<br>WILMINGTON, DE 19808 | KIM PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>1220 WEST 6TH ST<br>SUITE 305<br>CLEVELAND, OH 44113 | KIM PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| ROLLS ROYCE NORTH AMERICA INC<br>1875 EXPLORER ST<br>SUITE 200<br>RESTON, VA 20190 | KIM PICHLER<br>ADDRESS ON FILE |
| ROLLS ROYCE NORTH AMERICA INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | KIM PICHLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KIM PICHLER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>5615 CORPORATE BLVD STE 400 B<br>BATON ROUGE, LA 70808 | KIM PICHLER<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIM PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | KIM PICHLER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIM PICHLER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KIM PICHLER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KIM PICHLER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | KIM PICHLER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| TEXTRON INC<br>SWANSON, MARTIN & BELL, LLP<br>BRIAN WILLIAM BELL<br>330 N. WABASH, SUITE 3300<br>CHICAGO, IL 60611 | KIM PICHLER<br>ADDRESS ON FILE |
| TEXTRON INC<br>CT CORPORATION SYSTEM<br>10 DORRANCE ST SUITE 530<br>PROVIDENCE, RI 02903 | KIM PICHLER<br>ADDRESS ON FILE |
| THE BOEING COMPANY<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | KIM PICHLER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                     Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| THE BOEING COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | KIM PICHLER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | KIM PICHLER<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>CLAUDIA B DIAZ<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | KIM PICHLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>COLE G DUNNICK<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | KIM PICHLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>JAMES R BRANIT<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | KIM PICHLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | KIM PICHLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | KIM PICHLER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | KIM PICHLER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| TRIUMPH GROUP INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15 TH FLOOR<br>ST LOUIS, MO 63101-1313 | KIM PICHLER<br>ADDRESS ON FILE |
| TRIUMPH GROUP INC<br>CORPORATE HEADQUARTERS<br>899 CASSATT ROAD SUITE 21<br>BERWYN, PA 19312 | KIM PICHLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | KIM PICHLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIM PICHLER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIM PICHLER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | KIM PICHLER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | KIM PICHLER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | KIM PICHLER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | KIM PICHLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KIM PICHLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | KIM PICHLER<br>ADDRESS ON FILE |
| API CONSTRUCTION COMPANY<br>1100 OLD HIGHWAY 8 NW<br>NEW BRIGHTON, NM 55112 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | KIM PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| ASHLAND INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIM PICHLER<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>GREENSFELDER, HEMKER & GALE PC<br>LIZABETH MARIE CONRAN<br>10 SOUTH BROADWAY, SUITE 2000<br>ST LOUIS, MO 63102 | KIM PICHLER<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | KIM PICHLER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | KIM PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | KIM PICHLER<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | KIM PICHLER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KIM PICHLER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | KIM PICHLER<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | KIM PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | KIM PICHLER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KIM PICHLER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | KIM PICHLER<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RONCOCAS, NJ 08073 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INTERNATIONAL PAPER CO<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KIM PICHLER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION CONTRACTING INC<br>DEE A RUNNELS<br>1600 4TH AVE SUITE 200<br>ROCK ISLAND, IL 61204 | KIM PICHLER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION CONTRACTING INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | KIM PICHLER<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | KIM PICHLER<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN ADVANCED INFORMATION SYSTEMS INC<br>INFORMATION SYSTEMS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIM PICHLER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KIM PICHLER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | KIM PICHLER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>CLAUDIA B DIAZ<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | KIM PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>JAMES R BRANIT<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | KIM PICHLER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>COLE G DUNNICK<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | KIM PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>400 MAIN ST<br>EAST HARTFORD, CT 06108 | KIM PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | KIM PICHLER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BP CORPORATION NORTH AMERICA INC<br>GREENSFELDER, HEMKER & GALE PC<br>LIZABETH MARIE CONRAN<br>10 SOUTH BROADWAY, SUITE 2000<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BP CORPORATION NORTH AMERICA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CIRRUS AIRCRAFT CORPORATION<br>4515 TAYLOR CIRCLE<br>DULUTH, MN 55811 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CIRRUS ENTERPRISES LLC<br>RONALD E CLOUD<br>18027 BISHOP AVE<br>CARSON, CA 90746 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COMED AN EXELON COMPANY<br>RICHARD B LEVY<br>10 S DEARBORN ST<br>37TH FLOOR<br>CHICAGO, IL 60603 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CONTINENTAL MOTORS INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15 TH FLOOR<br>ST LOUIS, MO 63101-1313 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CONTINENTAL MOTORS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | MARGIE PICHLER<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>5500 WAYZATA BLVD<br>SUITE 800<br>GOLDEN VALLEY, MN 55416 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CSR LTD<br>CHERYL L HERMANSEN<br>303 CREST AVE<br>ELK GROVE, IL 60007 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>10 WATERVIEW BLVD<br>2ND FLOOR<br>PARSIPPANY, NJ 07054 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>DYANNA BALLOU<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DEMING PUMPS<br>420 3RD ST<br>PIQUA, OH 45356 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAYSHORE, NY 11706 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ELECTRO MOTIVE DIESEL INC<br>ALISON MADAUSS<br>676 N MICHIGAN AVE<br>SUITE 2800<br>CHICAGO, IL 60611 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>DAVID R SIDNEY<br>5701 MANCHESTER AVE<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | MARGIE PICHLER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | MARGIE PICHLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | MARGIE PICHLER<br>ADDRESS ON FILE |
| GENERAL METALS CORP<br>3115 NW NORTH RIVER DRIVE<br>MIAMI, FL 33142 | MARGIE PICHLER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | MARGIE PICHLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARGIE PICHLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | MARGIE PICHLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | MARGIE PICHLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | MARGIE PICHLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| HYSOL<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HYSOL<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| HYSOL<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| HYSOL<br>ONE HENKEL WAY<br>ROCKY HILL, CT 06067 | MARGIE PICHLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARGIE PICHLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | MARGIE PICHLER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>R RICHARD BITTNER<br>201 W SECOND ST<br>DAVENPORT, IA 52801 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARGIE PICHLER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARGIE PICHLER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | MARGIE PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | MARGIE PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | MARGIE PICHLER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | MARGIE PICHLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>PETER BOONE HOFFMAN<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>G & K CONSULTANTS<br>4 RITA STREET<br>SYOSSET, NY 11791 | MARGIE PICHLER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| LINDE GAS NORTH AMERICA LLC<br>575 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | MARGIE PICHLER<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>FRED DEUTSCHMANN<br>3990 ENTERPRISE COURT<br>AURORA, IL 60504 | MARGIE PICHLER<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | MARGIE PICHLER<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | MARGIE PICHLER<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>DEE A. RUNNELS<br>1600 4TH AVE SUITE 200<br>ROCK ISLAND, IL 61204 | MARGIE PICHLER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| MORRISON CONSTRUCTION COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>MAGINOT , PETER MICHAEL<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| MORRISON CONSTRUCTION COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARGIE PICHLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NORTHROP GRUMMAN SYSTEM CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SYSTEM CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARGIE PICHLER<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>80 STATE STREET<br>ALBANY, NY 12207 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                              Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | MARGIE PICHLER<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | MARGIE PICHLER<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>SUITE 400<br>WILMINGTON, DE 19808 | MARGIE PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>1220 WEST 6TH ST<br>SUITE 305<br>CLEVELAND, OH 44113 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ROLLS ROYCE NORTH AMERICA INC<br>1875 EXPLORER ST<br>SUITE 200<br>RESTON, VA 20190 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ROLLS ROYCE NORTH AMERICA INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>5615 CORPORATE BLVD STE 400 B<br>BATON ROUGE, LA 70808 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SQUARE D<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| TEXTRON INC<br>SWANSON, MARTIN & BELL, LLP<br>BRIAN WILLIAM BELL<br>330 N. WABASH, SUITE 3300<br>CHICAGO, IL 60611 | MARGIE PICHLER<br>ADDRESS ON FILE |
| TEXTRON INC<br>CT CORPORATION SYSTEM<br>10 DORRANCE ST SUITE 530<br>PROVIDENCE, RI 02903 | MARGIE PICHLER<br>ADDRESS ON FILE |
| THE BOEING COMPANY<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | MARGIE PICHLER<br>ADDRESS ON FILE |
| THE BOEING COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | MARGIE PICHLER<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>CORPORATION SERVICE COMPANY<br>50 WESTON STREET<br>HARTFORD, CT 06120 | MARGIE PICHLER<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>CLAUDIA B DIAZ<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARGIE PICHLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>COLE G DUNNICK<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>JAMES R BRANIT<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARGIE PICHLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARGIE PICHLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MARGIE PICHLER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MARGIE PICHLER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| TRIUMPH GROUP INC<br>SANDBERG PHOENIX<br>REED WALLER SUGG<br>600 WASHINGTON AVE, 15 TH FLOOR<br>ST LOUIS, MO 63101-1313 | MARGIE PICHLER<br>ADDRESS ON FILE |
| TRIUMPH GROUP INC<br>CORPORATE HEADQUARTERS<br>899 CASSATT ROAD SUITE 21<br>BERWYN, PA 19312 | MARGIE PICHLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | MARGIE PICHLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARGIE PICHLER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARGIE PICHLER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | MARGIE PICHLER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | MARGIE PICHLER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | MARGIE PICHLER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | MARGIE PICHLER<br>ADDRESS ON FILE |
| API CONSTRUCTION COMPANY<br>1100 OLD HIGHWAY 8 NW<br>NEW BRIGHTON, NM 55112 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ASHLAND INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>GREENSFELDER, HEMKER & GALE PC<br>LIZABETH MARIE CONRAN<br>10 SOUTH BROADWAY, SUITE 2000<br>ST LOUIS, MO 63102 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARGIE PICHLER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | MARGIE PICHLER<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RONCOCAS, NJ 08073 | MARGIE PICHLER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARGIE PICHLER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION CONTRACTING INC<br>DEE A RUNNELS<br>1600 4TH AVE SUITE 200<br>ROCK ISLAND, IL 61204 | MARGIE PICHLER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION CONTRACTING INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | MARGIE PICHLER<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MOMENTIVE SPECIALTY CHEMICALS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | MARGIE PICHLER<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN ADVANCED INFORMATION SYSTEMS INC<br>INFORMATION SYSTEMS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>CLAUDIA B DIAZ<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>JAMES R BRANIT<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO LLP<br>COLE G DUNNICK<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>400 MAIN ST<br>EAST HARTFORD, CT 06108 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PRATT & WHITNEY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>HOLLIE RENEE BIRKHOLZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| PRATT & WHITNEY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARGIE PICHLER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | PATRICIA YOUNG<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                       **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWONDA, NY 14120 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | PATRICIA YOUNG<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4200<br>HOUSTON, TX 77002 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWONDA, NY 14120 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWONDA, NY 14120 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWONDA, NY 14120 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWONDA, NY 14120 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | YOUNG IRVINE<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | YOUNG IRVINE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | YOUNG IRVINE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | YOUNG IRVINE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | YOUNG IRVINE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | YOUNG IRVINE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | YOUNG IRVINE<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | YOUNG IRVINE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | YOUNG IRVINE<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | YOUNG IRVINE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | YOUNG IRVINE<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | YOUNG IRVINE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | YOUNG IRVINE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWONDA, NY 14120 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | YOUNG IRVINE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | YOUNG IRVINE<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | YOUNG IRVINE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | YOUNG IRVINE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | YOUNG IRVINE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | YOUNG IRVINE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | YOUNG IRVINE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | YOUNG IRVINE<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | YOUNG IRVINE<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | YOUNG IRVINE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | YOUNG IRVINE<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | YOUNG IRVINE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | YOUNG IRVINE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | YOUNG IRVINE<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWONDA, NY 14120 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                       **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | YOUNG IRVINE<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | YOUNG IRVINE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | YOUNG IRVINE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | YOUNG IRVINE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | YOUNG IRVINE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | YOUNG IRVINE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | YOUNG IRVINE<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | YOUNG IRVINE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | YOUNG IRVINE<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | YOUNG IRVINE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | YOUNG IRVINE<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | YOUNG IRVINE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | YOUNG IRVINE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4200<br>HOUSTON, TX 77002 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | YOUNG IRVINE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | YOUNG IRVINE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | YOUNG IRVINE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | YOUNG IRVINE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | YOUNG IRVINE<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | YOUNG IRVINE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BETTY LOU<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWONDA, NY 14120 | BETTY LOU<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | BETTY LOU<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | BETTY LOU<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BETTY LOU<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BETTY LOU<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | BETTY LOU<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | BETTY LOU<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | BETTY LOU<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BETTY LOU<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BETTY LOU<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BETTY LOU<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | BETTY LOU<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BETTY LOU<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | BETTY LOU<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BETTY LOU<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BETTY LOU<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | BETTY LOU<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | BETTY LOU<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BETTY LOU<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BETTY LOU<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BETTY LOU<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BETTY LOU<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | BETTY LOU<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | BETTY LOU<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BETTY LOU<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BETTY LOU<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | BETTY LOU<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BETTY LOU<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BETTY LOU<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | BETTY LOU<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BETTY LOU<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BETTY LOU<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | BETTY LOU<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BETTY LOU<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BETTY LOU<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | BETTY LOU<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | BETTY LOU<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | BETTY LOU<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BETTY LOU<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | BETTY LOU<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BETTY LOU<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | BETTY LOU<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | BETTY LOU<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BETTY LOU<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | BETTY LOU<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | BETTY LOU<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | BETTY LOU<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BETTY LOU<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | BETTY LOU<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | BETTY LOU<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | BETTY LOU<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BETTY LOU<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BETTY LOU<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BETTY LOU<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BETTY LOU<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | BETTY LOU<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BETTY LOU<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | BETTY LOU<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BETTY LOU<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BETTY LOU<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | BETTY LOU<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | BETTY LOU<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BETTY LOU<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BETTY LOU<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BETTY LOU<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BETTY LOU<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | BETTY LOU<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | BETTY LOU<br>ADDRESS ON FILE |
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | BETTY LOU<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BETTY LOU<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | BETTY LOU<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BETTY LOU<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BETTY LOU<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | BETTY LOU<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BETTY LOU<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BETTY LOU<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | BETTY LOU<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BETTY LOU<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | BETTY LOU<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BETTY LOU<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | BETTY LOU<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | BETTY LOU<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BETTY LOU<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BETTY LOU<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | BETTY LOU<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BETTY LOU<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | BETTY LOU<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BETTY LOU<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | BETTY LOU<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BETTY LOU<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWONDA, NY 14120 | BETTY LOU<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | BETTY LOU<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | BETTY LOU<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BETTY LOU<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BETTY LOU<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | BETTY LOU<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | BETTY LOU<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BETTY LOU<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BETTY LOU<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BETTY LOU<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BETTY LOU<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                        Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | BETTY LOU<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BETTY LOU<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | BETTY LOU<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BETTY LOU<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BETTY LOU<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | BETTY LOU<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | BETTY LOU<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BETTY LOU<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BETTY LOU<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BETTY LOU<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | BETTY LOU<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | BETTY LOU<br>ADDRESS ON FILE |
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | BETTY LOU<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BETTY LOU<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BETTY LOU<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | BETTY LOU<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BETTY LOU<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BETTY LOU<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | BETTY LOU<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BETTY LOU<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | BETTY LOU<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BETTY LOU<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | BETTY LOU<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BETTY LOU<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | BETTY LOU<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | BETTY LOU<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | BETTY LOU<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BETTY LOU<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BETTY LOU<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | BETTY LOU<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BETTY LOU<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | BETTY LOU<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | BETTY LOU<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BETTY LOU<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | BETTY LOU<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BETTY LOU<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | BETTY LOU<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWONDA, NY 14120 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | BETTY LOU YOUNG IRVINE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWONDA, NY 14120 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | PATRICIA YOUNG<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | PATRICIA YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | PATRICIA YOUNG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWONDA, NY 14120 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>A J BRONSKY BROWN AND JAMES PC<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>MATTHEW ROBERT FIELDS, ATTORNEY AT LAW<br>231 S BEMISTON AVE<br>SUITE 260<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| KENTILE FLOORS INC<br>BAKER STERCHI COWDEN & RICE LLC<br>ROBERT FRANCES CHANDLER<br>1010 MARKET STREET, SUITE 950<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SANDERS GROPPER<br>4 RITA STREET<br>SYOSSET, NY 11791 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KEITH WENZEL<br>301 WEST HIGH STREET ROOM 630<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| MONTELLO INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSHEK, NILLES & SINARS, L.L.C.<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19801 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>2000 EQUITABLE BLDG<br>KEVIN F O'MALLEY<br>2000 EQUITABLE BLDG, 10 S BROADWAY<br>ST LOUIS, MO 63102 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE LP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>JUSTIN BRENT WALLEN, ATTORNEY AT LAW<br>7823 DELMAR BLVD<br>UNIVERSITY CITY, MO 63130 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>KEVIN THEODORE DAWSON<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | SCOTT DOUGLAS YOUNG<br>ADDRESS ON FILE |
| BURNS INTERNATIONAL SERVICES CORP<br>14TH FLOOR<br>DONALD W. WARD<br>14TH FLOOR, 100 NORTH BROADWAY<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| BURNS INTERNATIONAL SERVICES CORP<br>NATIONAL REGISTERED AGENTS INC<br>160 GREENTREE DR STE 101<br>DOVER, DE 19904 | TERRY STEWART<br>ADDRESS ON FILE |
| CELANESE LTD<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| CELANESE LTD<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| CHARTER OIL COMPANY<br>24 BROOKLYN AVE<br>MASSAPEQUA, NY 11758 | TERRY STEWART<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JACQUELINE KATRINA GRAVES<br>600 WASHINGTON AVE, SUITE 2500<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| E. I. DU PONT DE NEMOURS & CO.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TERRY STEWART<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| KEELER DORR OLIVER BOILER CO<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | TERRY STEWART<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | TERRY STEWART<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | TERRY STEWART<br>ADDRESS ON FILE |
| MUNDY INDUSTRIAL MAINTENANCE INC<br>SARA COLE<br>11505 S. WILCREST DR.<br>HOUSTON, TX 77099 | TERRY STEWART<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | TERRY STEWART<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TERRY STEWART<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TERRY STEWART<br>ADDRESS ON FILE |
| ABEX CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TERRY STEWART<br>ADDRESS ON FILE |
| ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| ALCOA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| ALCOA INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | TERRY STEWART<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| ASTEN GROUP INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASTEN GROUP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| ASTEN GROUP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| ASTEN GROUP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| AUSTIN POWER INC<br>G E DAWKINS<br>2949 STEMMONS FREEWAY<br>PO BOX 1590<br>DALLAS, TX 75221 | TERRY STEWART<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TERRY STEWART<br>ADDRESS ON FILE |
| BP AMERICA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| BP AMERICA PRODUCTION CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| BRAUER SUPPLY COMPANY<br>1218 SO VANDEVENTER AVE<br>ST LOUIS, MO 63110 | TERRY STEWART<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | TERRY STEWART<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONOCO PHILLIPS COMPANY<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | TERRY STEWART<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERRY STEWART<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>CSC LAWYERS INC SERVICE CO<br>7 ST PAUL STREET STE 1660<br>BALTIMORE, MD 21202 | TERRY STEWART<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>JOHNSON & BELL LTD<br>HOWARD P MORRIS<br>33 W MONROE ST, SUITE 2700<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>JOHNSON & BELL, LTD.<br>DAVID FRANCIS FANNING<br>33 W MONROE 2700<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| D & F DISTRIBUTING INC<br>2501 OAK LAWN, SUITE 820<br>DALLAS, TX 75219 | TERRY STEWART<br>ADDRESS ON FILE |
| DANA CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TERRY STEWART<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>JOHNSON & BELL LTD<br>HOWARD P MORRIS<br>33 W MONROE ST, SUITE 2700<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>JOHNSON & BELL, LTD.<br>DAVID FRANCIS FANNING<br>33 W MONROE 2700<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| FISH ENGINEERING & CONSTRUCTION INC<br>G. BYRON SMITH<br>1990 SOUTH POST OAK RD<br>HOUSTON, TX 77027 | TERRY STEWART<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>SANCHEZ DANIELS & HOFFMAN LLP<br>MICHELLE ANN FRANZ<br>333 WEST WACKER DRIVE, SUITE 500<br>CHICAGO, IL 60606 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREGG INDUSTRIAL INSULATORS<br>THOMAS C MERRITT<br>201 ESTES DRIVE<br>LONGVIEW, TX 75603 | TERRY STEWART<br>ADDRESS ON FILE |
| GREGG INDUSTRIAL INSULATORS<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TERRY STEWART<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | TERRY STEWART<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERRY STEWART<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | TERRY STEWART<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>THE CORP SERVICE CO CSC LAWYER<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | TERRY STEWART<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | TERRY STEWART<br>ADDRESS ON FILE |
| KMCO LP<br>DON KNIGHT<br>8100 WASHINGTON AVE STE 1000<br>HOUSTON, TX 77002 | TERRY STEWART<br>ADDRESS ON FILE |
| MARATHON OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| MARATHON OIL COMPANY<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| MUNDY BROTHERS INC<br>49 COLVILLE RD<br>TORONTO, ON M6M 2Y2 CANADA | TERRY STEWART<br>ADDRESS ON FILE |
| MUNDY CONSTRUCTION COMPANY<br>SARA COLE<br>11505 S. WILCREST DR.<br>HOUSTON, TX 77099 | TERRY STEWART<br>ADDRESS ON FILE |
| MUNDY PLANT MAINTENANCE INC<br>11150 S WILDCREST DR #300<br>HOUSTON, TX 77099 | TERRY STEWART<br>ADDRESS ON FILE |
| NRG ENERGY, INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | TERRY STEWART<br>ADDRESS ON FILE |
| NRG ENERGY, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| NRG ENERGY, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| NRG ENERGY, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL AGRICULTURAL PRODUCTS INC<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | TERRY STEWART<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL AGRICULTURAL PRODUCTS INC<br>HUSCH BLACKWELL<br>MARK G ZELLMER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| OGLEBAY NORTON CO<br>NATIONAL REGISTERED AGENTS INC<br>1300 E 9TH STREET<br>CLEVELAND, OH 44114 | TERRY STEWART<br>ADDRESS ON FILE |
| OLIN CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OLIN CORPORATION<br>HUSCH BLACKWELL<br>JEFFREY DALE SIGMUND<br>190 CARONDELET PLAZA, SUITE 600<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| OLIN CORPORATION<br>HUSCH BLACKWELL<br>MARK G ZELLMER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERRY STEWART<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | TERRY STEWART<br>ADDRESS ON FILE |
| PAYNE AND KELLER COMPANY<br>CT CORPORATION SYSTEM<br>811 DALLAS AVE.<br>HOUSTON, TX 77002 | TERRY STEWART<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | TERRY STEWART<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| ROHM & HAAS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| SAN JACINTO MAINTENANCE AND TRIANGLE<br>MAINTENANCE<br>TRIANGLE MAINTENANCE<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEALING EQUIPMENT PRODUCTS CO INC<br>JOHN W GANT JR<br>1819 5TH AVE N SUITE 1100<br>BIRMINGHAM, AL 35203 | TERRY STEWART<br>ADDRESS ON FILE |
| SEALING EQUIPMENT PRODUCTS CO INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| SINCLAIR OIL CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| SINCLAIR OIL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| TEXACO INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | TERRY STEWART<br>ADDRESS ON FILE |
| T-TECH INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET SUITE 900<br>DALLAS, TX 75201 | TERRY STEWART<br>ADDRESS ON FILE |
| UNIROYAL INC<br>UNIROYAL INC<br>70 GREAT HILL ROAD<br>NAUGATTUCK, CT 06770 | TERRY STEWART<br>ADDRESS ON FILE |
| VALERO RETAIL HOLDINGS INC<br>SECRETARY OF STATE<br>600 WEST MAIN<br>JEFFERSON CITY, MO 65102 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | TERRY STEWART<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | TERRY STEWART<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| BURNS INTERNATIONAL SERVICES CORP<br>14TH FLOOR<br>DONALD W. WARD<br>14TH FLOOR, 100 NORTH BROADWAY<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| BURNS INTERNATIONAL SERVICES CORP<br>NATIONAL REGISTERED AGENTS INC<br>160 GREENTREE DR STE 101<br>DOVER, DE 19904 | TERRY STEWART<br>ADDRESS ON FILE |
| CELANESE LTD<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| CELANESE LTD<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| CHARTER OIL COMPANY<br>24 BROOKLYN AVE<br>MASSAPEQUA, NY 11758 | TERRY STEWART<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JACQUELINE KATRINA GRAVES<br>600 WASHINGTON AVE, SUITE 2500<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TERRY STEWART<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KEELER DORR OLIVER BOILER CO<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | TERRY STEWART<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | TERRY STEWART<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | TERRY STEWART<br>ADDRESS ON FILE |
| MUNDY INDUSTRIAL MAINTENANCE INC<br>SARA COLE<br>11505 S. WILCREST DR.<br>HOUSTON, TX 77099 | TERRY STEWART<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | TERRY STEWART<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TERRY STEWART<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TERRY STEWART<br>ADDRESS ON FILE |
| ABEX CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TERRY STEWART<br>ADDRESS ON FILE |
| ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| ALCOA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| ALCOA INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | TERRY STEWART<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| ASTEN GROUP INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASTEN GROUP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| ASTEN GROUP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| ASTEN GROUP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| AUSTIN POWER INC<br>G E DAWKINS<br>2949 STEMMONS FREEWAY<br>PO BOX 1590<br>DALLAS, TX 75221 | TERRY STEWART<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TERRY STEWART<br>ADDRESS ON FILE |
| BP AMERICA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| BP AMERICA PRODUCTION CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| BRAUER SUPPLY COMPANY<br>1218 SO VANDEVENTER AVE<br>ST LOUIS, MO 63110 | TERRY STEWART<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | TERRY STEWART<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONOCO PHILLIPS COMPANY<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | TERRY STEWART<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERRY STEWART<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>CSC LAWYERS INC SERVICE CO<br>7 ST PAUL STREET STE 1660<br>BALTIMORE, MD 21202 | TERRY STEWART<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>JOHNSON & BELL LTD<br>HOWARD P MORRIS<br>33 W MONROE ST, SUITE 2700<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>JOHNSON & BELL, LTD.<br>DAVID FRANCIS FANNING<br>33 W MONROE 2700<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| D & F DISTRIBUTING INC<br>2501 OAK LAWN, SUITE 820<br>DALLAS, TX 75219 | TERRY STEWART<br>ADDRESS ON FILE |
| DANA CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TERRY STEWART<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>JOHNSON & BELL LTD<br>HOWARD P MORRIS<br>33 W MONROE ST, SUITE 2700<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>JOHNSON & BELL, LTD.<br>DAVID FRANCIS FANNING<br>33 W MONROE 2700<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| FISH ENGINEERING & CONSTRUCTION INC<br>G. BYRON SMITH<br>1990 SOUTH POST OAK RD<br>HOUSTON, TX 77027 | TERRY STEWART<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>SANCHEZ DANIELS & HOFFMAN LLP<br>MICHELLE ANN FRANZ<br>333 WEST WACKER DRIVE, SUITE 500<br>CHICAGO, IL 60606 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREGG INDUSTRIAL INSULATORS<br>THOMAS C MERRITT<br>201 ESTES DRIVE<br>LONGVIEW, TX 75603 | TERRY STEWART<br>ADDRESS ON FILE |
| GREGG INDUSTRIAL INSULATORS<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TERRY STEWART<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | TERRY STEWART<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERRY STEWART<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | TERRY STEWART<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>THE CORP SERVICE CO CSC LAWYER<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | TERRY STEWART<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | TERRY STEWART<br>ADDRESS ON FILE |
| KMCO LP<br>DON KNIGHT<br>8100 WASHINGTON AVE STE 1000<br>HOUSTON, TX 77002 | TERRY STEWART<br>ADDRESS ON FILE |
| MARATHON OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| MARATHON OIL COMPANY<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| MUNDY BROTHERS INC<br>49 COLVILLE RD<br>TORONTO, ON M6M 2Y2 CANADA | TERRY STEWART<br>ADDRESS ON FILE |
| MUNDY CONSTRUCTION COMPANY<br>SARA COLE<br>11505 S. WILCREST DR.<br>HOUSTON, TX 77099 | TERRY STEWART<br>ADDRESS ON FILE |
| MUNDY PLANT MAINTENANCE INC<br>11150 S WILDCREST DR #300<br>HOUSTON, TX 77099 | TERRY STEWART<br>ADDRESS ON FILE |
| NRG ENERGY, INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | TERRY STEWART<br>ADDRESS ON FILE |
| NRG ENERGY, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| NRG ENERGY, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| NRG ENERGY, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL AGRICULTURAL PRODUCTS INC<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | TERRY STEWART<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL AGRICULTURAL PRODUCTS INC<br>HUSCH BLACKWELL<br>MARK G ZELLMER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| OGLEBAY NORTON CO<br>NATIONAL REGISTERED AGENTS INC<br>1300 E 9TH STREET<br>CLEVELAND, OH 44114 | TERRY STEWART<br>ADDRESS ON FILE |
| OLIN CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OLIN CORPORATION<br>HUSCH BLACKWELL<br>JEFFREY DALE SIGMUND<br>190 CARONDELET PLAZA, SUITE 600<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| OLIN CORPORATION<br>HUSCH BLACKWELL<br>MARK G ZELLMER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERRY STEWART<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | TERRY STEWART<br>ADDRESS ON FILE |
| PAYNE AND KELLER COMPANY<br>CT CORPORATION SYSTEM<br>811 DALLAS AVE.<br>HOUSTON, TX 77002 | TERRY STEWART<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | TERRY STEWART<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| ROHM & HAAS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| SAN JACINTO MAINTENANCE AND TRIANGLE<br>MAINTENANCE<br>TRIANGLE MAINTENANCE<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEALING EQUIPMENT PRODUCTS CO INC<br>JOHN W GANT JR<br>1819 5TH AVE N SUITE 1100<br>BIRMINGHAM, AL 35203 | TERRY STEWART<br>ADDRESS ON FILE |
| SEALING EQUIPMENT PRODUCTS CO INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| SINCLAIR OIL CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| SINCLAIR OIL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| TEXACO INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | TERRY STEWART<br>ADDRESS ON FILE |
| T-TECH INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET SUITE 900<br>DALLAS, TX 75201 | TERRY STEWART<br>ADDRESS ON FILE |
| UNIROYAL INC<br>UNIROYAL INC<br>70 GREAT HILL ROAD<br>NAUGATTUCK, CT 06770 | TERRY STEWART<br>ADDRESS ON FILE |
| VALERO RETAIL HOLDINGS INC<br>SECRETARY OF STATE<br>600 WEST MAIN<br>JEFFERSON CITY, MO 65102 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | TERRY STEWART<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | TERRY STEWART<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| BURNS INTERNATIONAL SERVICES CORP<br>14TH FLOOR<br>DONALD W. WARD<br>14TH FLOOR, 100 NORTH BROADWAY<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| BURNS INTERNATIONAL SERVICES CORP<br>NATIONAL REGISTERED AGENTS INC<br>160 GREENTREE DR STE 101<br>DOVER, DE 19904 | TERRY STEWART<br>ADDRESS ON FILE |
| CELANESE LTD<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| CELANESE LTD<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>E BEN JR THAMES<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| CHARTER OIL COMPANY<br>24 BROOKLYN AVE<br>MASSAPEQUA, NY 11758 | TERRY STEWART<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JACQUELINE KATRINA GRAVES<br>600 WASHINGTON AVE, SUITE 2500<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TERRY STEWART<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KEELER DORR OLIVER BOILER CO<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | TERRY STEWART<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | TERRY STEWART<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | TERRY STEWART<br>ADDRESS ON FILE |
| MUNDY INDUSTRIAL MAINTENANCE INC<br>SARA COLE<br>11505 S. WILCREST DR.<br>HOUSTON, TX 77099 | TERRY STEWART<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | TERRY STEWART<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TERRY STEWART<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TERRY STEWART<br>ADDRESS ON FILE |
| ABEX CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TERRY STEWART<br>ADDRESS ON FILE |
| ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| ALCOA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| ALCOA INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | TERRY STEWART<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| ASTEN GROUP INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASTEN GROUP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| ASTEN GROUP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| ASTEN GROUP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| AUSTIN POWER INC<br>G E DAWKINS<br>2949 STEMMONS FREEWAY<br>PO BOX 1590<br>DALLAS, TX 75221 | TERRY STEWART<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TERRY STEWART<br>ADDRESS ON FILE |
| BP AMERICA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| BP AMERICA PRODUCTION CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| BRAUER SUPPLY COMPANY<br>1218 SO VANDEVENTER AVE<br>ST LOUIS, MO 63110 | TERRY STEWART<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | TERRY STEWART<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONOCO PHILLIPS COMPANY<br>HEYL ROSTER<br>KENDRA A WOLTERS<br>105 MUELLER LANE<br>WATERLOO, IL 62298 | TERRY STEWART<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERRY STEWART<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>CSC LAWYERS INC SERVICE CO<br>7 ST PAUL STREET STE 1660<br>BALTIMORE, MD 21202 | TERRY STEWART<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>JOHNSON & BELL LTD<br>HOWARD P MORRIS<br>33 W MONROE ST, SUITE 2700<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>JOHNSON & BELL, LTD.<br>DAVID FRANCIS FANNING<br>33 W MONROE 2700<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| D & F DISTRIBUTING INC<br>2501 OAK LAWN, SUITE 820<br>DALLAS, TX 75219 | TERRY STEWART<br>ADDRESS ON FILE |
| DANA CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TERRY STEWART<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>JOHNSON & BELL LTD<br>HOWARD P MORRIS<br>33 W MONROE ST, SUITE 2700<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>JOHNSON & BELL, LTD.<br>DAVID FRANCIS FANNING<br>33 W MONROE 2700<br>CHICAGO, IL 60603 | TERRY STEWART<br>ADDRESS ON FILE |
| FISH ENGINEERING & CONSTRUCTION INC<br>G. BYRON SMITH<br>1990 SOUTH POST OAK RD<br>HOUSTON, TX 77027 | TERRY STEWART<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>SANCHEZ DANIELS & HOFFMAN LLP<br>MICHELLE ANN FRANZ<br>333 WEST WACKER DRIVE, SUITE 500<br>CHICAGO, IL 60606 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | TERRY STEWART<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREGG INDUSTRIAL INSULATORS<br>THOMAS C MERRITT<br>201 ESTES DRIVE<br>LONGVIEW, TX 75603 | TERRY STEWART<br>ADDRESS ON FILE |
| GREGG INDUSTRIAL INSULATORS<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>ANDREW MICHAEL VOSS<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TERRY STEWART<br>ADDRESS ON FILE |
| HB ZACHRY CO<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | TERRY STEWART<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERRY STEWART<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | TERRY STEWART<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>THE CORP SERVICE CO CSC LAWYER<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | TERRY STEWART<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | TERRY STEWART<br>ADDRESS ON FILE |
| KMCO LP<br>DON KNIGHT<br>8100 WASHINGTON AVE STE 1000<br>HOUSTON, TX 77002 | TERRY STEWART<br>ADDRESS ON FILE |
| MARATHON OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| MARATHON OIL COMPANY<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| MUNDY BROTHERS INC<br>49 COLVILLE RD<br>TORONTO, ON M6M 2Y2 CANADA | TERRY STEWART<br>ADDRESS ON FILE |
| MUNDY CONSTRUCTION COMPANY<br>SARA COLE<br>11505 S. WILCREST DR.<br>HOUSTON, TX 77099 | TERRY STEWART<br>ADDRESS ON FILE |
| MUNDY PLANT MAINTENANCE INC<br>11150 S WILDCREST DR #300<br>HOUSTON, TX 77099 | TERRY STEWART<br>ADDRESS ON FILE |
| NRG ENERGY, INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | TERRY STEWART<br>ADDRESS ON FILE |
| NRG ENERGY, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| NRG ENERGY, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| NRG ENERGY, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERRY STEWART<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL AGRICULTURAL PRODUCTS INC<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | TERRY STEWART<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL AGRICULTURAL PRODUCTS INC<br>HUSCH BLACKWELL<br>MARK G ZELLMER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| OGLEBAY NORTON CO<br>NATIONAL REGISTERED AGENTS INC<br>1300 E 9TH STREET<br>CLEVELAND, OH 44114 | TERRY STEWART<br>ADDRESS ON FILE |
| OLIN CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OLIN CORPORATION<br>HUSCH BLACKWELL<br>JEFFREY DALE SIGMUND<br>190 CARONDELET PLAZA, SUITE 600<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| OLIN CORPORATION<br>HUSCH BLACKWELL<br>MARK G ZELLMER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERRY STEWART<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | TERRY STEWART<br>ADDRESS ON FILE |
| PAYNE AND KELLER COMPANY<br>CT CORPORATION SYSTEM<br>811 DALLAS AVE.<br>HOUSTON, TX 77002 | TERRY STEWART<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | TERRY STEWART<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TERRY STEWART<br>ADDRESS ON FILE |
| ROHM & HAAS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| SAN JACINTO MAINTENANCE AND TRIANGLE<br>MAINTENANCE<br>TRIANGLE MAINTENANCE<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEALING EQUIPMENT PRODUCTS CO INC<br>JOHN W GANT JR<br>1819 5TH AVE N SUITE 1100<br>BIRMINGHAM, AL 35203 | TERRY STEWART<br>ADDRESS ON FILE |
| SEALING EQUIPMENT PRODUCTS CO INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| SINCLAIR OIL CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| SINCLAIR OIL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | TERRY STEWART<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| TEXACO INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | TERRY STEWART<br>ADDRESS ON FILE |
| T-TECH INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET SUITE 900<br>DALLAS, TX 75201 | TERRY STEWART<br>ADDRESS ON FILE |
| UNIROYAL INC<br>UNIROYAL INC<br>70 GREAT HILL ROAD<br>NAUGATTUCK, CT 06770 | TERRY STEWART<br>ADDRESS ON FILE |
| VALERO RETAIL HOLDINGS INC<br>SECRETARY OF STATE<br>600 WEST MAIN<br>JEFFERSON CITY, MO 65102 | TERRY STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | TERRY STEWART<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | TERRY STEWART<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | TERRY STEWART<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | TERRY STEWART<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY STEWART<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | CONNIE SPEARS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | CONNIE SPEARS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                 Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CONNIE SPEARS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CONNIE SPEARS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | CONNIE SPEARS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | CONNIE SPEARS<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | CONNIE SPEARS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | CONNIE SPEARS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CONNIE SPEARS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CONNIE SPEARS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | CONNIE SPEARS<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | CONNIE SPEARS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | CONNIE SPEARS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | CONNIE SPEARS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CONNIE SPEARS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CONNIE SPEARS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | CONNIE SPEARS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | CONNIE SPEARS<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | CONNIE SPEARS<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | CONNIE SPEARS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CONNIE SPEARS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CONNIE SPEARS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | CONNIE SPEARS<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | CONNIE SPEARS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CONNIE SPEARS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | CONNIE SPEARS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | CONNIE SPEARS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CONNIE SPEARS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | CONNIE SPEARS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | CONNIE SPEARS<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | CONNIE SPEARS<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | CONNIE SPEARS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CONNIE SPEARS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CONNIE SPEARS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | CONNIE SPEARS<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | CONNIE SPEARS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CONNIE SPEARS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | CONNIE SPEARS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | DONALD RAY BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | LINDA BLOCKER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | LINDA BLOCKER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LINDA BLOCKER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LINDA BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | LINDA BLOCKER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | LINDA BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | LINDA BLOCKER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | LINDA BLOCKER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | LINDA BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | LINDA BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | LINDA BLOCKER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | LINDA BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | LINDA BLOCKER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LINDA BLOCKER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LINDA BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | LINDA BLOCKER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | LINDA BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | LINDA BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | LINDA BLOCKER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | LINDA BLOCKER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | LINDA BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | LINDA BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | LINDA BLOCKER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LINDA BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | LINDA BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | LINDA BLOCKER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LINDA BLOCKER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | LINDA BLOCKER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | LINDA BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | LINDA BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | LINDA BLOCKER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | LINDA BLOCKER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | LINDA BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | LINDA BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | LINDA BLOCKER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LINDA BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | LINDA BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | CONNIE SPEARS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | CONNIE SPEARS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CONNIE SPEARS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CONNIE SPEARS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CONNIE SPEARS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | CONNIE SPEARS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | CONNIE SPEARS<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CONNIE SPEARS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | CONNIE SPEARS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CONNIE SPEARS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CONNIE SPEARS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | CONNIE SPEARS<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | CONNIE SPEARS<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | CONNIE SPEARS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | CONNIE SPEARS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CONNIE SPEARS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | CONNIE SPEARS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CONNIE SPEARS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | CONNIE SPEARS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | DONALD KEITH BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>SUZANNE MARQUARDT<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BRIGGS & STRATTON CORPORATION<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>CORPORATE HEADQUARTERS<br>12301 W. WIRTH STREET<br>WAUWATOSA, WI 53222 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>HUSCH BLACKWELL LLP<br>JOSEPH AARON KILPATRICK<br>190 CARONDOLET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BROWN SHOE COMPANY, INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | LINDA BLOCKER<br>ADDRESS ON FILE |
| DUPONT<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | LINDA BLOCKER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | LINDA BLOCKER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LINDA BLOCKER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LINDA BLOCKER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | LINDA BLOCKER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | LINDA BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>ONE WHITNEY WAY<br>LASALLE, IL 61301 | LINDA BLOCKER<br>ADDRESS ON FILE |
| J. C. WHITNEY INC<br>TWO CITY PLACE DR<br>DAVID JOSEPH PAGE<br>SUITE 150, PO BOX 419037<br>ST LOUIS, MO 63141 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>CANDICE COMPTON KUSMER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | LINDA BLOCKER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | LINDA BLOCKER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>ASHLEY GRACE HAWKINSON, ESQ<br>1511 S 50TH ST<br>KANSAS CITY, KS 66106-2325 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | LINDA BLOCKER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | LINDA BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | LINDA BLOCKER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | LINDA BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | LINDA BLOCKER<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | LINDA BLOCKER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LINDA BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60608 | LINDA BLOCKER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | LINDA BLOCKER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>STEPHEN MICHAEL STRUM<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | LINDA BLOCKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>WILLIAM J KNAPP<br>PO BOX 446<br>EDWARDSVILLE, IL 62025 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | LINDA BLOCKER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | LINDA BLOCKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CAREY CANADA INC<br>95 RG 3 N<br>TRING-JONCTION, QC G0N 1X0 CANADA | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CELOTEX CORP<br>4010 BOY SCOUT BLVD<br>TAMPA, FL 33607 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CENTRAL JERSEY SUPPLY CO<br>201 2ND ST<br>PERTH AMBOY, NJ 08861 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CHRYSLER CORP<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| COLUMBIA ACOUSTICS & FIREPROOF<br>104 CORPORATE BLVD<br>WEST COLUMBIA, SC 29169 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CONDENSER SPECIALTIES<br>11 ROSELLE ST<br>LINDEN, NJ 07036-2634 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTROL ASSOCIATES INC<br>20 COMMERCE DR<br>ALLENDALE, NJ 07401 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| EAGLE PICHER INDUSTRIES INC<br>C & PORTER STREETS<br>JOPLIN, MO 64802 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| EASTCO INDUSTRIAL SAFETY CORP<br>336 STAMM RD<br>NEWINGTON, CT 06111-3627 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| EASTERN REFRACTORIES CO INC<br>15 ADAMS ST<br>BURLINGTON, MA 01803-4916 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| EMPIRE ACE INSULATION MFG CORP<br>1 COZINE AVE<br>JERSEY CITY, NJ 07305 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| FIBREBOARD CORP<br>2200 ROSS AVENUE, SUITE 3600<br>DALLAS, TX 75201 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GIAMBOI BROS INC<br>2508 CONEY ISLAND AVE<br>BROOKLYN, NY 11223 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| HEAT EXCHANGER SERVICE<br>3031 S TEJON ST.<br>ENGLEWOOD, CO 80110 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| HK PORTER CO INC<br>420 FORT DUQUESNE BOULEVARD # 550<br>PITTSBURGH, PA 15222 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| INDUSTRIAL WELDING SUPPLY INC<br>4 VAL ST<br>SAYREVILLE, NJ 08872 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| KEENE CORP<br>1810 READ STREET<br>OMAHA, NE 68112 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| LEEDS & NORTHRUP CO<br>L&N METALLURGICAL PRODUCTS CO<br>3 FOUNTAIN AVE<br>ELLWOOD CITY, PA 16117 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| LONG ISLAND LIGHTING CO<br>333 EARLE OVINGTON BOULEVARD<br>SUITE 403<br>UNIONDALE, NY 11553 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| M H DETRICK CO<br>9400 BORMET DR<br>MOKENA, IL 60448 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| MADSEN & HOWELL INC<br>500 MARKET ST<br>PERTH AMBOY, NJ 08861 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| METROPOLITAN REFRACTORIES CORP<br>1 JACOBUS AVE # 10<br>KEARNY, NJ 07032 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| MUELLER BELTING CO<br>314 OAKRIDGE RD<br>CARY, NC 27511 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| N Y PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| PITTSBURGH CORNING CORP<br>800 PRESQUE ISLE DR<br>PITTSBURGH, PA 15239 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| PORTER HAYDEN CO<br>711 W 40TH ST STE 351<br>BALTIMORE, MD 21211 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| RARITAN SUPPLY CO<br>301 MEADOW RD<br>EDISON, NJ 08817 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKBESTOS CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ROCKWOOL MANUFACTURING CO<br>9990 I-10 E, SUITE E<br>HOUSTON, TX 77029 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| SOUTHERN TEXTILE CORP<br>PO BOX 32427<br>CHARLOTTE, NC 28232 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| STANDARD INSULATION CO<br>9488 RIVER RD<br>MARCY, NY 13403 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| STATE INSULATION CORP<br>525 JOHNSTONE STREET<br>PERTH AMBOY, NJ 08861-3341 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| US GYPSUM CO<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| WOLFF & MUNIER SERVICE CO INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| WOOLSULATE CORP<br>3 JUST RD<br>FAIRFIELD, NJ 07004 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| E & B MILL SUPPLY CO<br>SAUL WILENSKY AND ALLISON FIHMA<br>140 BROADWAY SUITE 3100<br>NEW YORK, NY 10005-1101 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| E & B MILL SUPPLY CO<br>SCHNADER, HARRISON, SEGAL & LEWIS<br>140 BROADWAY, SUITE 3100<br>NEW YORK, NY 10005-1101 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| A C & S INC<br>PO BOX 335<br>NITRO, WV 25143 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| A P GREEN INDUSTRIES INC<br>1 GREEN BOULEVARD<br>MEXICO, MO 65265 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ABB LUMMUS CREST INC<br>1515 BROAD ST<br>BLOOMFIELD, NJ 07003 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ALLEN SHERMAN HOFF CO INC<br>457 CREAMERY WAY<br>EXTON, PA 19341 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ASBESTOS CLAIMS MANAGEMENT CORP<br>2716 LEE STREET, SUITE 500<br>GREENVILLE, TX 75401 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ASBESTOS CORP OF AMERICA INC<br>791 NEPPERHAN AVE<br>YONKERS, NY 10703 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| BABCOCK & WILCOX CO<br>13024 BALLANTYNE CORPORATE PLACE,<br>SUITE 700<br>CHARLOTTE, NC 28277 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CAREY CANADA INC<br>95 RG 3 N<br>TRING-JONCTION, QC G0N 1X0 CANADA | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CELOTEX CORP<br>4010 BOY SCOUT BLVD<br>TAMPA, FL 33607 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CENTRAL JERSEY SUPPLY CO<br>201 2ND ST<br>PERTH AMBOY, NJ 08861 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CHRYSLER CORP<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| COLUMBIA ACOUSTICS & FIREPROOF<br>104 CORPORATE BLVD<br>WEST COLUMBIA, SC 29169 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CONDENSER SPECIALTIES<br>11 ROSELLE ST<br>LINDEN, NJ 07036-2634 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CONTROL ASSOCIATES INC<br>20 COMMERCE DR<br>ALLENDALE, NJ 07401 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| EAGLE PICHER INDUSTRIES INC<br>C & PORTER STREETS<br>JOPLIN, MO 64802 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| EASTCO INDUSTRIAL SAFETY CORP<br>336 STAMM RD<br>NEWINGTON, CT 06111-3627 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EASTERN REFRACTORIES CO INC<br>15 ADAMS ST<br>BURLINGTON, MA 01803-4916 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| EMPIRE ACE INSULATION MFG CORP<br>1 COZINE AVE<br>JERSEY CITY, NJ 07305 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| FIBREBOARD CORP<br>2200 ROSS AVENUE, SUITE 3600<br>DALLAS, TX 75201 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| GIAMBOI BROS INC<br>2508 CONEY ISLAND AVE<br>BROOKLYN, NY 11223 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| HEAT EXCHANGER SERVICE<br>3031 S TEJON ST.<br>ENGLEWOOD, CO 80110 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| HK PORTER CO INC<br>420 FORT DUQUESNE BOULEVARD # 550<br>PITTSBURGH, PA 15222 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| INDUSTRIAL WELDING SUPPLY INC<br>4 VAL ST<br>SAYREVILLE, NJ 08872 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| KEENE CORP<br>1810 READ STREET<br>OMAHA, NE 68112 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| LEEDS & NORTHRUP CO<br>L&N METALLURGICAL PRODUCTS CO<br>3 FOUNTAIN AVE<br>ELLWOOD CITY, PA 16117 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| LONG ISLAND LIGHTING CO<br>333 EARLE OVINGTON BOULEVARD<br>SUITE 403<br>UNIONDALE, NY 11553 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| M H DETRICK CO<br>9400 BORMET DR<br>MOKENA, IL 60448 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| MADSEN & HOWELL INC<br>500 MARKET ST<br>PERTH AMBOY, NJ 08861 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| METROPOLITAN REFRACTORIES CORP<br>1 JACOBUS AVE # 10<br>KEARNY, NJ 07032 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| MUELLER BELTING CO<br>314 OAKRIDGE RD<br>CARY, NC 27511 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| N Y PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| PITTSBURGH CORNING CORP<br>800 PRESQUE ISLE DR<br>PITTSBURGH, PA 15239 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| PORTER HAYDEN CO<br>711 W 40TH ST STE 351<br>BALTIMORE, MD 21211 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| RARITAN SUPPLY CO<br>301 MEADOW RD<br>EDISON, NJ 08817 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ROCKBESTOS CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ROCKWOOL MANUFACTURING CO<br>9990 I-10 E, SUITE E<br>HOUSTON, TX 77029 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| SOUTHERN TEXTILE CORP<br>PO BOX 32427<br>CHARLOTTE, NC 28232 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| STANDARD INSULATION CO<br>9488 RIVER RD<br>MARCY, NY 13403 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| STATE INSULATION CORP<br>525 JOHNSTONE STREET<br>PERTH AMBOY, NJ 08861-3341 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| US GYPSUM CO<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| WOLFF & MUNIER SERVICE CO INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| WOOLSULATE CORP<br>3 JUST RD<br>FAIRFIELD, NJ 07004 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| E & B MILL SUPPLY CO<br>SAUL WILENSKY AND ALLISON FIHMA<br>140 BROADWAY SUITE 3100<br>NEW YORK, NY 10005-1101 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| E & B MILL SUPPLY CO<br>SCHNADER, HARRISON, SEGAL & LEWIS<br>140 BROADWAY, SUITE 3100<br>NEW YORK, NY 10005-1101 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| A C & S INC<br>PO BOX 335<br>NITRO, WV 25143 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| A P GREEN INDUSTRIES INC<br>1 GREEN BOULEVARD<br>MEXICO, MO 65265 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ABB LUMMUS CREST INC<br>1515 BROAD ST<br>BLOOMFIELD, NJ 07003 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ALLEN SHERMAN HOFF CO INC<br>457 CREAMERY WAY<br>EXTON, PA 19341 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ASBESTOS CLAIMS MANAGEMENT CORP<br>2716 LEE STREET, SUITE 500<br>GREENVILLE, TX 75401 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ASBESTOS CORP OF AMERICA INC<br>791 NEPPERHAN AVE<br>YONKERS, NY 10703 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| BABCOCK & WILCOX CO<br>13024 BALLANTYNE CORPORATE PLACE,<br>SUITE 700<br>CHARLOTTE, NC 28277 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | LAWRENCE VARRICCHIO<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| CAREY CANADA INC<br>95 RG 3 N<br>TRING-JONCTION, QC G0N 1X0 CANADA | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| CELOTEX CORP<br>4010 BOY SCOUT BLVD<br>TAMPA, FL 33607 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| CENTRAL JERSEY SUPPLY CO<br>201 2ND ST<br>PERTH AMBOY, NJ 08861 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| CHRYSLER CORP<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COLUMBIA ACOUSTICS & FIREPROOF<br>104 CORPORATE BLVD<br>WEST COLUMBIA, SC 29169 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| COMBUSTION ENGINEERING INC<br>501 MERRITT 7<br>NORWALK, CT 06851 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| CONDENSER SPECIALTIES<br>11 ROSELLE ST<br>LINDEN, NJ 07036-2634 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| CONTROL ASSOCIATES INC<br>20 COMMERCE DR<br>ALLENDALE, NJ 07401 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| EAGLE PICHER INDUSTRIES INC<br>C & PORTER STREETS<br>JOPLIN, MO 64802 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| EASTCO INDUSTRIAL SAFETY CORP<br>336 STAMM RD<br>NEWINGTON, CT 06111-3627 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| EASTERN REFRACTORIES CO INC<br>15 ADAMS ST<br>BURLINGTON, MA 01803-4916 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| EMPIRE ACE INSULATION MFG CORP<br>1 COZINE AVE<br>JERSEY CITY, NJ 07305 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| FIBREBOARD CORP<br>2200 ROSS AVENUE, SUITE 3600<br>DALLAS, TX 75201 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| FLINTKOTE COMPANY<br>2 EMBARCADERO CTR STE 410<br>SAN FRANCISCO, CA 94111 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| GAF CORPORATION<br>1633 BROADWAY<br>NEW YORK, NY 10019 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| GIAMBOI BROS INC<br>2508 CONEY ISLAND AVE<br>BROOKLYN, NY 11223 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| HEAT EXCHANGER SERVICE<br>3031 S TEJON ST.<br>ENGLEWOOD, CO 80110 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| HK PORTER CO INC<br>420 FORT DUQUESNE BOULEVARD # 550<br>PITTSBURGH, PA 15222 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| INDUSTRIAL WELDING SUPPLY INC<br>4 VAL ST<br>SAYREVILLE, NJ 08872 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| JANOS INDUSTRIAL INSULATION<br>1025 COBB INDUSTRIAL BLVD#290<br>KENNESAW, GA 30144 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| KAISER ALUMINUM & CHEMICAL<br>27422 PORTOLA PARKWAY SUITE 200<br>FOOTHILL RANCH, CA 92610-2831 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| KEENE CORP<br>1810 READ STREET<br>OMAHA, NE 68112 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| LEEDS & NORTHRUP CO<br>L&N METALLURGICAL PRODUCTS CO<br>3 FOUNTAIN AVE<br>ELLWOOD CITY, PA 16117 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LONG ISLAND LIGHTING CO<br>333 EARLE OVINGTON BOULEVARD<br>SUITE 403<br>UNIONDALE, NY 11553 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| M H DETRICK CO<br>9400 BORMET DR<br>MOKENA, IL 60448 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| M J KELLY CO<br>4415 EAST SUNSHINE<br>SPRINGFIELD, MO 65809 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| M W KELLOGG CO<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| MADSEN & HOWELL INC<br>500 MARKET ST<br>PERTH AMBOY, NJ 08861 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| METROPOLITAN REFRACTORIES CORP<br>1 JACOBUS AVE # 10<br>KEARNY, NJ 07032 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| MUELLER BELTING CO<br>314 OAKRIDGE RD<br>CARY, NC 27511 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| N Y PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| PITTSBURGH CORNING CORP<br>800 PRESQUE ISLE DR<br>PITTSBURGH, PA 15239 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| PORTER HAYDEN CO<br>711 W 40TH ST STE 351<br>BALTIMORE, MD 21211 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| RARITAN SUPPLY CO<br>301 MEADOW RD<br>EDISON, NJ 08817 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| ROCKBESTOS CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| ROCKWOOL MANUFACTURING CO<br>9990 I-10 E, SUITE E<br>HOUSTON, TX 77029 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| SAFEGUARD INDUSTRIAL EQUIPMENT<br>27 WASHINGTON AVE<br>BELLEVILLE, NJ 07109 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| SOUTHERN TEXTILE CORP<br>PO BOX 32427<br>CHARLOTTE, NC 28232 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| SPRAY CRAFT CORP<br>6128 SONNY DRIVE<br>CINCINNATI, OH 45230 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| STANDARD INSULATION CO<br>9488 RIVER RD<br>MARCY, NY 13403 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| STATE INSULATION CORP<br>525 JOHNSTONE STREET<br>PERTH AMBOY, NJ 08861-3341 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| US GYPSUM CO<br>550 WEST ADAMS STREET<br>CHICAGO, IL 60661-3676 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| US MINERAL PRODUCTS CO<br>41 FURNACE STREET<br>STANHOPE, NJ 07874 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| WOLFF & MUNIER SERVICE CO INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| WOOLSULATE CORP<br>3 JUST RD<br>FAIRFIELD, NJ 07004 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| WORTHINGTON CORP<br>200 OLD WILSON BRIDGE RD.<br>COLUMBUS, OH 43085 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| E & B MILL SUPPLY CO<br>SAUL WILENSKY AND ALLISON FIHMA<br>140 BROADWAY SUITE 3100<br>NEW YORK, NY 10005-1101 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| E & B MILL SUPPLY CO<br>SCHNADER, HARRISON, SEGAL & LEWIS<br>140 BROADWAY, SUITE 3100<br>NEW YORK, NY 10005-1101 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| A C & S INC<br>PO BOX 335<br>NITRO, WV 25143 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| A P GREEN INDUSTRIES INC<br>1 GREEN BOULEVARD<br>MEXICO, MO 65265 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| ABB LUMMUS CREST INC<br>1515 BROAD ST<br>BLOOMFIELD, NJ 07003 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| ALLEN SHERMAN HOFF CO INC<br>457 CREAMERY WAY<br>EXTON, PA 19341 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| ANCHOR PACKING CO<br>13515 BARRETT PARKWAY<br>ST LOUIS, MO 63021 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| ARMSTRONG WORLD INDUSTRIES INC<br>315 E 56TH STREET<br>NEW YORK, NY 10022 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| ASBESTO SPRAY CORP<br>THE CROSSINGS,250 2ND AVE SO.<br>MINNEAPOLIS, MN 55401-2122 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| ASBESTOS CLAIMS MANAGEMENT CORP<br>2716 LEE STREET, SUITE 500<br>GREENVILLE, TX 75401 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| ASBESTOS CORP OF AMERICA INC<br>791 NEPPERHAN AVE<br>YONKERS, NY 10703 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| BABCOCK & WILCOX CO<br>13024 BALLANTYNE CORPORATE PLACE,<br>SUITE 700<br>CHARLOTTE, NC 28277 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| PUERTO RICO SAFETY EQUIPMENT<br>R D #107, KMO 3 BORINQUEN<br>AGUADILLA, 00603 PUERTO RICO | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | OWENS CORNING FIBERGLAS CORP<br>2050 INTEGRITY DR S<br>COLUMBUS, OH 43209 |
| CRANE COMPANY<br>NELSON MULLINS RILEY & SCARBOROUGH LLP<br>LEE ANN ANAND<br>201 17TH STREET NWSTE 1700<br>ATLANTA, GA 30363 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| DAP INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>PETER R YORK, 303 PEACHTREE STREET NE<br>4000 SUNTRUST PLAZA<br>ATLANTA, GA 30308-3243 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| DUKE ENERGY CAROLINA<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| DUKE POWER COMPANY<br>526 SOUTH CHURCH STREET<br>CHARLOTTE, NC 28202 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| FLUOR DANIEL SERVICES CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>MCGUIREWOODS LLP<br>ANGELA M SPIVEY<br>1230 PEACHTREE STSTE 2100<br>ATLANTA, GA 30309 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>ALSTON & BIRD LLP<br>W CLAY MASSEY, ONE ATLANTIC CENTER,<br>1201 WEST PEACHTREE ST<br>ATLANTA, GA 30309-3424 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| ITT SHERATON<br>60 STATE STREET<br>BOSTON, MA 02109 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LORILLARD TOBACCO COMPANY<br>SCHREEDER, WHEELER & FLINT<br>DAVID FLINT<br>1100 PEACHTREE STREETSUITE 800<br>ATLANTA, GA 30309-4516 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| NORTH CAROLINA BANK CORPORATION<br>1201 WEST PEACHTREE ST N.W.<br>ONE ATLANTIC CENTER 14TH FLR<br>ATLANTA, GA 30339 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| NORTH CAROLINA BANK CORPORATION<br>TAYLOR ENGLISH LLP<br>LEEANN JONES, 1201 WEST PEACHTREE ST N.W<br>ONE ATLANTIC CENTER 14TH FLR<br>ATLANTA, GA 30339 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| PNEUMO ABEX, LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| RUCO, INC.<br>25208 LEER DRIVE<br>ELKHART, IN 46514-5425 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>AMANDA M WOODRUFF<br>200 SOUTH LAMAR STREET STE 100<br>JACKSON, MS 39201 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| DANIEL CONSTRUCTION<br>HAYNSWORTH SINKLER BOYD, PA<br>M.G. MCDONALD, W.D. CONNER, S. FRICK<br>75 BEATTIE PLACE, 11 FL, PO BOX 2048<br>GREENVILLE, SC 29602 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| SOUTHERN BELL<br>HAYNSWORTH SINKLER BOYD, PA<br>M.G. MCDONALD, W.D. CONNER, S. FRICK<br>75 BEATTIE PLACE, 11 FL, PO BOX 2048<br>GREENVILLE, SC 29602 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| ABEX CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| AT&T CORP<br>208 S. AKARD ST.<br>DALLAS, TX 75202 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| BANK OF AMERICA CORPORATION<br>100 N TRYON ST #170<br>CHARLOTTE, NC 28202 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>EVERT WEATHERSBY HOUFF<br>DAVID L BOOHAKER<br>3405 PIEDMONT RDSTE 200<br>ATLANTA, GA 30305 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL CORPORATION<br>EVERT WEATHERSBY HOUFF<br>IVAN A GUSTAFSON<br>3455 PEACHTREE RD NESTE 1550<br>ATLANTA, GA 30326 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>3 POLARIS WAY<br>ALISO VIEJO, CA 92698 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC.<br>& RESORTS WORLDWIDE, INC.<br>1 STARPOINT<br>STAMFORD, CT 06902 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORPORATION<br>ALSTON & BIRD LLP<br>ANNA A SUMMER, ONE ATLANTIC CENTER,<br>1201 WEST PEACHTREE ST<br>ATLANTA, GA 30309-3424 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORPORATION<br>ONE ATLANTIC CENTER<br>LAWRIE E DEMOREST<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>NELSON MULLINS RILEY & SCARBOROUGH LLP<br>LEE ANN ANAND<br>201 17TH STREET NWSTE 1700<br>ATLANTA, GA 30363 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| DAP INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>PETER R YORK, 303 PEACHTREE STREET NE<br>4000 SUNTRUST PLAZA<br>ATLANTA, GA 30308-3243 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DUKE ENERGY CAROLINA<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| DUKE POWER COMPANY<br>526 SOUTH CHURCH STREET<br>CHARLOTTE, NC 28202 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| FLUOR DANIEL SERVICES CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>MCGUIREWOODS LLP<br>ANGELA M SPIVEY<br>1230 PEACHTREE STSTE 2100<br>ATLANTA, GA 30309 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>ALSTON & BIRD LLP<br>W CLAY MASSEY, ONE ATLANTIC CENTER,<br>1201 WEST PEACHTREE ST<br>ATLANTA, GA 30309-3424 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| ITT SHERATON<br>60 STATE STREET<br>BOSTON, MA 02109 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>SCHREEDER, WHEELER & FLINT<br>DAVID FLINT<br>1100 PEACHTREE STREETSUITE 800<br>ATLANTA, GA 30309-4516 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| NORTH CAROLINA BANK CORPORATION<br>1201 WEST PEACHTREE ST N.W.<br>ONE ATLANTIC CENTER 14TH FLR<br>ATLANTA, GA 30339 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| NORTH CAROLINA BANK CORPORATION<br>TAYLOR ENGLISH LLP<br>LEEANN JONES, 1201 WEST PEACHTREE ST N.W<br>ONE ATLANTIC CENTER 14TH FLR<br>ATLANTA, GA 30339 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| PNEUMO ABEX, LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| RUCO, INC.<br>25208 LEER DRIVE<br>ELKHART, IN 46514-5425 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>AMANDA M WOODRUFF<br>200 SOUTH LAMAR STREET STE 100<br>JACKSON, MS 39201 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DANIEL CONSTRUCTION<br>HAYNSWORTH SINKLER BOYD, PA<br>M.G. MCDONALD, W.D. CONNER, S. FRICK<br>75 BEATTIE PLACE, 11 FL, PO BOX 2048<br>GREENVILLE, SC 29602 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| SOUTHERN BELL<br>HAYNSWORTH SINKLER BOYD, PA<br>M.G. MCDONALD, W.D. CONNER, S. FRICK<br>75 BEATTIE PLACE, 11 FL, PO BOX 2048<br>GREENVILLE, SC 29602 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| ABEX CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| AT&T CORP<br>208 S. AKARD ST.<br>DALLAS, TX 75202 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| BANK OF AMERICA CORPORATION<br>100 N TRYON ST #170<br>CHARLOTTE, NC 28202 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>EVERT WEATHERSBY HOUFF<br>DAVID L BOOHAKER<br>3405 PIEDMONT RDSTE 200<br>ATLANTA, GA 30305 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>EVERT WEATHERSBY HOUFF<br>IVAN A GUSTAFSON<br>3455 PEACHTREE RD NESTE 1550<br>ATLANTA, GA 30326 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>3 POLARIS WAY<br>ALISO VIEJO, CA 92698 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC.<br>& RESORTS WORLDWIDE, INC.<br>1 STARPOINT<br>STAMFORD, CT 06902 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORPORATION<br>ALSTON & BIRD LLP<br>ANNA A SUMMER, ONE ATLANTIC CENTER,<br>1201 WEST PEACHTREE ST<br>ATLANTA, GA 30309-3424 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORPORATION<br>ONE ATLANTIC CENTER<br>LAWRIE E DEMOREST<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>NELSON MULLINS RILEY & SCARBOROUGH LLP<br>LEE ANN ANAND<br>201 17TH STREET NWSTE 1700<br>ATLANTA, GA 30363 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| DAP INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>PETER R YORK, 303 PEACHTREE STREET NE<br>4000 SUNTRUST PLAZA<br>ATLANTA, GA 30308-3243 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| DUKE ENERGY CAROLINA<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| DUKE POWER COMPANY<br>526 SOUTH CHURCH STREET<br>CHARLOTTE, NC 28202 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| FLUOR DANIEL SERVICES CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>MCGUIREWOODS LLP<br>ANGELA M SPIVEY<br>1230 PEACHTREE STSTE 2100<br>ATLANTA, GA 30309 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>ALSTON & BIRD LLP<br>W CLAY MASSEY, ONE ATLANTIC CENTER,<br>1201 WEST PEACHTREE ST<br>ATLANTA, GA 30309-3424 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| ITT SHERATON<br>60 STATE STREET<br>BOSTON, MA 02109 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LORILLARD TOBACCO COMPANY<br>SCHREEDER, WHEELER & FLINT<br>DAVID FLINT<br>1100 PEACHTREE STREETSUITE 800<br>ATLANTA, GA 30309-4516 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| NORTH CAROLINA BANK CORPORATION<br>1201 WEST PEACHTREE ST N.W.<br>ONE ATLANTIC CENTER 14TH FLR<br>ATLANTA, GA 30339 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| NORTH CAROLINA BANK CORPORATION<br>TAYLOR ENGLISH LLP<br>LEEANN JONES, 1201 WEST PEACHTREE ST N.W<br>ONE ATLANTIC CENTER 14TH FLR<br>ATLANTA, GA 30339 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| PNEUMO ABEX, LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| RUCO, INC.<br>25208 LEER DRIVE<br>ELKHART, IN 46514-5425 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>AMANDA M WOODRUFF<br>200 SOUTH LAMAR STREET STE 100<br>JACKSON, MS 39201 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| DANIEL CONSTRUCTION<br>HAYNSWORTH SINKLER BOYD, PA<br>M.G. MCDONALD, W.D. CONNER, S. FRICK<br>75 BEATTIE PLACE, 11 FL, PO BOX 2048<br>GREENVILLE, SC 29602 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| SOUTHERN BELL<br>HAYNSWORTH SINKLER BOYD, PA<br>M.G. MCDONALD, W.D. CONNER, S. FRICK<br>75 BEATTIE PLACE, 11 FL, PO BOX 2048<br>GREENVILLE, SC 29602 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| ABEX CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| AT&T CORP<br>208 S. AKARD ST.<br>DALLAS, TX 75202 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| BANK OF AMERICA CORPORATION<br>100 N TRYON ST #170<br>CHARLOTTE, NC 28202 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>EVERT WEATHERSBY HOUFF<br>DAVID L BOOHAKER<br>3405 PIEDMONT RDSTE 200<br>ATLANTA, GA 30305 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL CORPORATION<br>EVERT WEATHERSBY HOUFF<br>IVAN A GUSTAFSON<br>3455 PEACHTREE RD NESTE 1550<br>ATLANTA, GA 30326 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>3 POLARIS WAY<br>ALISO VIEJO, CA 92698 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC.<br>& RESORTS WORLDWIDE, INC.<br>1 STARPOINT<br>STAMFORD, CT 06902 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORPORATION<br>ALSTON & BIRD LLP<br>ANNA A SUMMER, ONE ATLANTIC CENTER,<br>1201 WEST PEACHTREE ST<br>ATLANTA, GA 30309-3424 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORPORATION<br>ONE ATLANTIC CENTER<br>LAWRIE E DEMOREST<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309 | JOHN DICKERSON AND MARTHA DICKERSON<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| BURNS INTERNATIONAL SERVICES CORP<br>200 SOUTH MICHIGAN AVENUE<br>CHICAGO, IL 60604 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| BW IP INC<br>200 OCEANGATE BOULEVARD SUITE 900<br>LONG BEACH, CA 90802 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| BYRON JACKSON PUMPS<br>BURNS INTERNATIONAL SERVICES<br>200 SOUTH MICHIGAN AVE<br>CHICAGO, IL 60604 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| CARBORUNDUM CO<br>1625 BUFFALO AVENUE<br>NIAGARA FALLS, NY 14303 | EARL WHITE, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| DELAVAL TURBINE, INC.<br>DELAVAL INTERNATIONAL AB<br>PO BOX 39<br>SE-147 21 TUMBA SWEDEN | EARL WHITE, JR.<br>ADDRESS ON FILE |
| DEVALCO CORPORATION<br>300 BERGE-DU-CANAL<br>VILLE SAINT-PIERRE, QC H8R 1H3 CANADA | EARL WHITE, JR.<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 N RIVERSIDE AVE<br>SARTELL, MN 56377 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| DURAMETALLIC CORP<br>2100 FACTORY ST<br>KALAMAZOO, MI 49001-4161 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| DURCO INTERNATIONAL, INC.<br>FLOWSERVE<br>5215 N. O'CONNOR BLVD., SUITE 2300<br>IRVING, TX 75039 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| ERIE CITY IRON WORKS<br>ZURN INDUSTRIES INC, AS SUCCESSOR<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| FLOWSERVE FSD CORPORATION<br>2100 FACTORY ST<br>KALAMAZOO, MI 49001 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| HAMMEL DAHL VALVES<br>4 MANLEY STREET<br>WEST BRIDGEWATER, MA 02379 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | EARL WHITE, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOWDEN BUFFALO INC<br>HOWDEN NORTH AMERICA INC.<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| HOWDEN NORTH AMERICA INC<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| IMO DELAVAL INC.<br>21 CLINTON STREET<br>HUDSON, OH 44236 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| KENNEDY VALVES<br>1021 E WATER ST<br>ELMIRA, NY 14901 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| MARTIN MARIETTA CORPORATION<br>2710 WYCLIFF ROAD<br>RALEIGH, NC 27607-3033 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| MCJUNKIN REDMAN CORPORATION<br>835 HILLCREST DRIVE<br>CHARLESTON, WV 25311 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| NITRO INDUSTRIAL COVERINGS<br>100 COLONY DR<br>VIENNA, WV 26105 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| OHIO VALLEY INSULATING COMPANY<br>4241 HOGUE RD<br>EVANSVILLE, IN 47712 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| RAYTHEON ENGINEERS & CONSTRUCTORS, INC.<br>1 BROADWAY<br>CAMBRIDGE, MA 02142-1100 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| STATE ELECTRIC SUPPLY COMPANY<br>2010 2ND AVENUE<br>PO BOX 5397<br>HUNTINGTON, WV 25703 | EARL WHITE, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| TASCO INSULATION INC<br>120 E WOODLAND AVE.<br>YOUNGSTOWN, OH 44502-1956 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| UB WEST VIRGINIA INC<br>4300 1ST AVE<br>NITRO, WV 25143 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| UNION CARBIDE CHEMICALS & PLASTICS CO<br>39 OLD RIDGEBURY ROAD<br>DANBURY, CT 06817-0001 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| UNITED ENGINEERS & CONSTRUCTORS<br>1430 BRANDING AVE<br>DOWNERS GROVE, IL 60515 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, IA 50613 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| VIMASCO CORPORATION<br>280 WEST 19TH ST<br>NITRO, WV 25143 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| WV ELECTRIC SUPPLY COMPANY<br>250 12TH STREET WEST<br>PO BOX 6668<br>HUNTINGTON, WV 25773-6668 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| ALLIED CORPORATION<br>5444 PERKINS RD<br>BEDFORD HEIGHTS, OH 44146 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| BADGER COMPANY, INC.<br>MARGOLIS EDELSTEIN-PITTSBURGH RICHARD<br>BLISS, 525 WILLIAM PENN PLACE<br>SUITE 3300<br>PITTSBURGH, PA 15219 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | EARL WHITE, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| BELL & GOSSETT PUMPS<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIO NAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| PALMETTO GASKETS<br>ADDRESS UNDER REVIEW | EARL WHITE, JR.<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | EARL WHITE, JR.<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| BURNS INTERNATIONAL SERVICES CORP<br>200 SOUTH MICHIGAN AVENUE<br>CHICAGO, IL 60604 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| BW IP INC<br>200 OCEANGATE BOULEVARD SUITE 900<br>LONG BEACH, CA 90802 | NORMA LEE WHITE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BYRON JACKSON PUMPS<br>BURNS INTERNATIONAL SERVICES<br>200 SOUTH MICHIGAN AVE<br>CHICAGO, IL 60604 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| CARBORUNDUM CO<br>1625 BUFFALO AVENUE<br>NIAGARA FALLS, NY 14303 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| DELAVAL TURBINE, INC.<br>DELAVAL INTERNATIONAL AB<br>PO BOX 39<br>SE-147 21 TUMBA SWEDEN | NORMA LEE WHITE<br>ADDRESS ON FILE |
| DEVALCO CORPORATION<br>300 BERGE-DU-CANAL<br>VILLE SAINT-PIERRE, QC H8R 1H3 CANADA | NORMA LEE WHITE<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 N RIVERSIDE AVE<br>SARTELL, MN 56377 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| DURAMETALLIC CORP<br>2100 FACTORY ST<br>KALAMAZOO, MI 49001-4161 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| DURCO INTERNATIONAL, INC.<br>FLOWSERVE<br>5215 N. O'CONNOR BLVD., SUITE 2300<br>IRVING, TX 75039 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| ERIE CITY IRON WORKS<br>ZURN INDUSTRIES INC, AS SUCCESSOR<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| FLOWSERVE FSD CORPORATION<br>2100 FACTORY ST<br>KALAMAZOO, MI 49001 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| HAMMEL DAHL VALVES<br>4 MANLEY STREET<br>WEST BRIDGEWATER, MA 02379 | NORMA LEE WHITE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| HOWDEN BUFFALO INC<br>HOWDEN NORTH AMERICA INC.<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| HOWDEN NORTH AMERICA INC<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| IMO DELAVAL INC.<br>21 CLINTON STREET<br>HUDSON, OH 44236 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| KENNEDY VALVES<br>1021 E WATER ST<br>ELMIRA, NY 14901 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| MARTIN MARIETTA CORPORATION<br>2710 WYCLIFF ROAD<br>RALEIGH, NC 27607-3033 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| MCJUNKIN REDMAN CORPORATION<br>835 HILLCREST DRIVE<br>CHARLESTON, WV 25311 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| NITRO INDUSTRIAL COVERINGS<br>100 COLONY DR<br>VIENNA, WV 26105 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| OHIO VALLEY INSULATING COMPANY<br>4241 HOGUE RD<br>EVANSVILLE, IN 47712 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| RAYTHEON ENGINEERS & CONSTRUCTORS, INC.<br>1 BROADWAY<br>CAMBRIDGE, MA 02142-1100 | NORMA LEE WHITE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| STATE ELECTRIC SUPPLY COMPANY<br>2010 2ND AVENUE<br>PO BOX 5397<br>HUNTINGTON, WV 25703 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| TASCO INSULATION INC<br>120 E WOODLAND AVE.<br>YOUNGSTOWN, OH 44502-1956 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| UB WEST VIRGINIA INC<br>4300 1ST AVE<br>NITRO, WV 25143 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| UNION CARBIDE CHEMICALS & PLASTICS CO<br>39 OLD RIDGEBURY ROAD<br>DANBURY, CT 06817-0001 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| UNITED ENGINEERS & CONSTRUCTORS<br>1430 BRANDING AVE<br>DOWNERS GROVE, IL 60515 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, IA 50613 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| VIMASCO CORPORATION<br>280 WEST 19TH ST<br>NITRO, WV 25143 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| WV ELECTRIC SUPPLY COMPANY<br>250 12TH STREET WEST<br>PO BOX 6668<br>HUNTINGTON, WV 25773-6668 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| ALLIED CORPORATION<br>5444 PERKINS RD<br>BEDFORD HEIGHTS, OH 44146 | NORMA LEE WHITE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BADGER COMPANY, INC.<br>MARGOLIS EDELSTEIN-PITTSBURGH RICHARD<br>BLISS, 525 WILLIAM PENN PLACE<br>SUITE 3300<br>PITTSBURGH, PA 15219 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| BELL & GOSSETT PUMPS<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIO NAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| PALMETTO GASKETS<br>ADDRESS UNDER REVIEW | NORMA LEE WHITE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | NORMA LEE WHITE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| HOFFMAN CONSTRUCTION CO<br>805 SW BROADWAY, SUITE 2100<br>PORTLAND, OR 97205 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| JH KELLY LLC<br>821 3RD AVENUE<br>LONGVIEW, WA 98632 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| LONG VIEW FIBRE PAPER AND PACKAGING<br>300 FIBRE WAY<br>LONGVIEW, WA 98632 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| TUTHILL CORP<br>8500 S. MADISON STREET<br>BURR RIDGE, IL 60527 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WALWORTH DBA TWC THE VALVE COMPANY<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| ALBANY INTERNATIONAL CORP.<br>CHARLES SILVA, VP, GEN. COUN., SECRETARY<br>216 AIRPORT DRIVE<br>ROCHESTER, NH 03867 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| WALWORTH CO<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | RONALD ANDREW MCCOLLEY<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROSE SHORES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ROSE SHORES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROSE SHORES<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ROSE SHORES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ROSE SHORES<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ROSE SHORES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | ROSE SHORES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROSE SHORES<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROSE SHORES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ROSE SHORES<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ROSE SHORES<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ROSE SHORES<br>ADDRESS ON FILE |
| FEDERAL CARTRIDGE COMPANY<br>900 EHLEN DRIVE.<br>ANOKA, MN 55303 | ROSE SHORES<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROSE SHORES<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROSE SHORES<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ROSE SHORES<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ROSE SHORES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ROSE SHORES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROSE SHORES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ROSE SHORES<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | ROSE SHORES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROSE SHORES<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ROSE SHORES<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ROSE SHORES<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ROSE SHORES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ROSE SHORES<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | ROSE SHORES<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROSE SHORES<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROSE SHORES<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ROSE SHORES<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ROSE SHORES<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ROSE SHORES<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ROSE SHORES<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ROSE SHORES<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROSE SHORES<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ROSE SHORES<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ROSE SHORES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | ROSE SHORES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ROSE SHORES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ROSE SHORES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ROSE SHORES<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ROSE SHORES<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ROSE SHORES<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | ROSE SHORES<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROSE SHORES<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ROSE SHORES<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | ROSE SHORES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ROSE SHORES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ROSE SHORES<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ROSE SHORES<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ROSE SHORES<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ROSE SHORES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ROSE SHORES<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ROSE SHORES<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROSE SHORES<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROSE SHORES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ROSE SHORES<br>ADDRESS ON FILE |
| VIRON INTERNATIONAL CORP<br>3100 LUCIUS MCCELVEY DR<br>TEMPE, TX 76504 | ROSE SHORES<br>ADDRESS ON FILE |
| WALWORTH DBA TWC THE VALVE COMPANY<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | ROSE SHORES<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ROSE SHORES<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ROSE SHORES<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ROSE SHORES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ROSE SHORES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | ROSE SHORES<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ROSE SHORES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ROSE SHORES<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ROSE SHORES<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | ROSE SHORES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROSE SHORES<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | ROSE SHORES<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ROSE SHORES<br>ADDRESS ON FILE |
| WALWORTH CO<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | ROSE SHORES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MARGUERITE STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BP AMOCO CHEMICAL COMPANY<br>BP GLOBAL<br>RUPERT BONDY, GEN COUNSEL<br>150 WEST WARRENVILLE RD<br>NAPERVILLE, IL 60563 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BUCKEYE BREWING COMPANY<br>9985 WALFORD AVENUE<br>CLEVELAND, OH 44102 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BUNTING BEARINGS<br>1001 HOLLAND PARK BLVD<br>HOLLAND, OH 43528 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CARLISLE COMPANIES INC<br>11605 N. COMMUNICTY HOUSE RD.<br>SUITE 600<br>CHARLOTTE, NC 28277 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CHEMFLOW CORP<br>1450 W FULLERTON AVENUE # A<br>ADDISON, IL 60101 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CII TECHNOLOGIES INC<br>4700 SIX FORKS RD<br>SUITE 300<br>RALEIGH, NC 27609 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARGUERITE STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| DUNBAR MECHANICAL INC<br>2806 N REYNOLDS RD.<br>TOLEDO, OH 43615 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GARDNER ASPHALT CORP<br>4161 E 7TH AVE<br>TAMPA, FL 33605 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GARDNER GIBSON INC<br>4161 E 7TH AVE<br>TAMPA, FL 33605 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GORMAN RUPP CO<br>600 SOUTH AIRPORT RD.<br>MANSFIELD, OH 44903 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARGUERITE STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| HARLEY DAVIDSON INC<br>3700 W JUNEAU AVE<br>MILWAUKEE, WI 53208 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| HTI AKA HEAT TREATING INC<br>6740 SE 110TH<br>SUITE 508<br>BELLEVIEW, FL 34420 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| KARNAK CORP<br>330 CENTRAL AVENUE<br>CLARK, NJ 07066 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| KELSEY HAYES COMPANY<br>37000 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| MERCY ST VINCENT MEDICAL CENTER<br>2213 CHERRY ST<br>TOLEDO, OH 43608 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| MOTOR WHEEL COMMERCIAL VEHICLE<br>2800 BROAD ST<br>CHATTANOOGA, TN 37408 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| OWENS ILLINOIS DEVELOPMENT CENTER<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MARGUERITE STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| RED DEVIL INC<br>BOULDER TOWERS, SUITE 750<br>1437 S. BOULDER<br>TULSA, OK 74119 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| REX AM BEVERAGE CAN CO<br>8770 W BRYN MAWR AVE #11<br>CHICAGO, IL 60631 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| RUDOLPH LIBBE COMPANIES INC<br>6494 LATCHA ROAD<br>WALBRIDGE, OH 43465 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SCHINDLER ELEVATOR CORP<br>20 WHIPPANY ROAD<br>MORRISTOWN, NJ 07962 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SERVICE PRODUCTS INC<br>5900 WEST 51ST STREET<br>CHICAGO, IL 60638 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SUN OIL CO.<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| TAMKO BUILDING PRODUCTS INC<br>1598 HIGHWAY 183<br>PHILLIPSBURG, KS 67661 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>5683 HINES DRIVE<br>ANN ARBOR, MI 48108 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| TOLEDO EDISON CO<br>300 MADISON AVE #6<br>TOLEDO, OH 43652 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| TRUE VALUE CO<br>8600 W. BRYN MAWR<br>CHICAGO, IL 60631 | MARGUERITE STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRUST CO OF TOLDEO<br>1630 TIMBERWOLF DR<br>HOLLAND, OH 43528 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | MARGUERITE STEWART<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| WHIRL POOL CORP<br>WHIRPOOL CORPORATION<br>KRISTEN HEWITT, SVP OF CORPORATE AFFAIRS<br>& GEN. COUN. 2000 N. M-63<br>BENTON HARBOR, MI 49022-2692 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| AGCO CORPORATION DBA AGCO FARM<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>706 N 31ST AVE<br>HOLLYWOOD, FL 33021 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BAYSHORE STATION WHARF<br>ADDRESS UNDER REVIEW | MARGUERITE STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BP CORPORATION NORTH AMERICA INC<br>BP GLOBAL<br>RUPERT BONDY, GEN COUNSEL<br>150 WEST WARRENVILLE RD<br>NAPERVILLE, IL 60563 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1195) PO BOX 2197<br>HOUSTON, TX 77252-2197 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| ST MARY CHURCH<br>ADDRESS UNDER REVIEW | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>BP GLOBAL<br>RUPERT BONDY, GEN COUNSEL<br>150 WEST WARRENVILLE RD<br>NAPERVILLE, IL 60563 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BUCKEYE BREWING COMPANY<br>9985 WALFORD AVENUE<br>CLEVELAND, OH 44102 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BUNTING BEARINGS<br>1001 HOLLAND PARK BLVD<br>HOLLAND, OH 43528 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | MARGUERITE STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARLISLE COMPANIES INC<br>11605 N. COMMUNICTY HOUSE RD.<br>SUITE 600<br>CHARLOTTE, NC 28277 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CHEMFLOW CORP<br>1450 W FULLERTON AVENUE # A<br>ADDISON, IL 60101 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CII TECHNOLOGIES INC<br>4700 SIX FORKS RD<br>SUITE 300<br>RALEIGH, NC 27609 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| DUNBAR MECHANICAL INC<br>2806 N REYNOLDS RD.<br>TOLEDO, OH 43615 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | MARGUERITE STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER ASPHALT CORP<br>4161 E 7TH AVE<br>TAMPA, FL 33605 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GARDNER GIBSON INC<br>4161 E 7TH AVE<br>TAMPA, FL 33605 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GORMAN RUPP CO<br>600 SOUTH AIRPORT RD.<br>MANSFIELD, OH 44903 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| HARLEY DAVIDSON INC<br>3700 W JUNEAU AVE<br>MILWAUKEE, WI 53208 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| HTI AKA HEAT TREATING INC<br>6740 SE 110TH<br>SUITE 508<br>BELLEVIEW, FL 34420 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| KARNAK CORP<br>330 CENTRAL AVENUE<br>CLARK, NJ 07066 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| KELSEY HAYES COMPANY<br>37000 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | MARGUERITE STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| MERCY ST VINCENT MEDICAL CENTER<br>2213 CHERRY ST<br>TOLEDO, OH 43608 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| MOTOR WHEEL COMMERCIAL VEHICLE<br>2800 BROAD ST<br>CHATTANOOGA, TN 37408 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| OWENS ILLINOIS DEVELOPMENT CENTER<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| RED DEVIL INC<br>BOULDER TOWERS, SUITE 750<br>1437 S. BOULDER<br>TULSA, OK 74119 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| REX AM BEVERAGE CAN CO<br>8770 W BRYN MAWR AVE #11<br>CHICAGO, IL 60631 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| RUDOLPH LIBBE COMPANIES INC<br>6494 LATCHA ROAD<br>WALBRIDGE, OH 43465 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SCHINDLER ELEVATOR CORP<br>20 WHIPPANY ROAD<br>MORRISTOWN, NJ 07962 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SERVICE PRODUCTS INC<br>5900 WEST 51ST STREET<br>CHICAGO, IL 60638 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | MARGUERITE STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SUN OIL CO.<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| TAMKO BUILDING PRODUCTS INC<br>1598 HIGHWAY 183<br>PHILLIPSBURG, KS 67661 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>5683 HINES DRIVE<br>ANN ARBOR, MI 48108 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| TOLEDO EDISON CO<br>300 MADISON AVE #6<br>TOLEDO, OH 43652 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| TRUE VALUE CO<br>8600 W. BRYN MAWR<br>CHICAGO, IL 60631 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| TRUST CO OF TOLDEO<br>1630 TIMBERWOLF DR<br>HOLLAND, OH 43528 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | MARGUERITE STEWART<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| WHIRL POOL CORP<br>WHIRPOOL CORPORATION<br>KRISTEN HEWITT, SVP OF CORPORATE AFFAIRS<br>& GEN. COUN. 2000 N. M-63<br>BENTON HARBOR, MI 49022-2692 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | MARGUERITE STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AGCO CORPORATION DBA AGCO FARM<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| ARMSTRONG WORLD INDUSTRIES INC<br>706 N 31ST AVE<br>HOLLYWOOD, FL 33021 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BAYSHORE STATION WHARF<br>ADDRESS UNDER REVIEW | MARGUERITE STEWART<br>ADDRESS ON FILE |
| BP CORPORATION NORTH AMERICA INC<br>BP GLOBAL<br>RUPERT BONDY, GEN COUNSEL<br>150 WEST WARRENVILLE RD<br>NAPERVILLE, IL 60563 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | MARGUERITE STEWART<br>ADDRESS ON FILE |
| ST MARY CHURCH<br>ADDRESS UNDER REVIEW | MARGUERITE STEWART<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>4747 CHANNEL AVE.<br>PORTLAND, OR 97217 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>7825 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| MASSEY FERGUSON CO<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| NEW HOLLAND NORTH AMERICA INC<br>500 DILLER AVENUE<br>NEW HOLLAND, PA 17557 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PACCAR INC<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| WHITNEY AUTOMOTIVE GROUP INC<br>225 NORTH MICHIGAN AVE., STE. 1000<br>CHICAGO, IL 60601 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>ADVANCED  AUTO PARTS<br>SARAH POWELL, SVP, GEN. COUN.<br>& CORPORATE SECRETARY, 5008 AIRPORT ROAD<br>ROANOKE, VA 24012 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| AUTOZONE INC<br>123 S. FRONT ST<br>MEMPHIS, TN 38103 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>4747 CHANNEL AVE.<br>PORTLAND, OR 97217 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>7825 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| MASSEY FERGUSON CO<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| NEW HOLLAND NORTH AMERICA INC<br>500 DILLER AVENUE<br>NEW HOLLAND, PA 17557 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| PACCAR INC<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| WHITNEY AUTOMOTIVE GROUP INC<br>225 NORTH MICHIGAN AVE., STE. 1000<br>CHICAGO, IL 60601 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>ADVANCED  AUTO PARTS<br>SARAH POWELL, SVP, GEN. COUN.<br>& CORPORATE SECRETARY, 5008 AIRPORT ROAD<br>ROANOKE, VA 24012 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| AUTOZONE INC<br>123 S. FRONT ST<br>MEMPHIS, TN 38103 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOSEPH CHRISMAN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JACKIE D CHAMPION<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JACKIE D CHAMPION<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JACKIE D CHAMPION<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | JACKIE D CHAMPION<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| WALWORTH DBA TWC THE VALVE COMPANY<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | JACKIE D CHAMPION<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN BRIDGE COMPANY<br>1000 AMERICAN BRIDGE WAY<br>CORAOPOLIS, PA 15108 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| WALWORTH CO<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | JACKIE D CHAMPION<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| HONEYWELL PLAZA<br>2701 FOURTH AVENUE SOUTH<br>MINNEAPOLIS, MN 55408 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| J M MANUFACTURING COMPANY<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| REYNOLDS FOIL INC<br>6641 WEST BROAD STREET<br>RICHMOND, VA 23230 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| REYNOLDS METALS COMPANY<br>6601 WEST BROAD STREET<br>PO BOX 27003<br>RICHMOND, VA 23261-7003 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| BRADLEY J BLEICH<br>ADDRESS ON FILE | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| ROBERT J MCDILL<br>ADDRESS ON FILE | BETTIE RUTH RHODES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| CARLISLE COMPANIES INC<br>11605 N. COMMUNICTY HOUSE RD.<br>SUITE 600<br>CHARLOTTE, NC 28277 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>4747 CHANNEL AVE.<br>PORTLAND, OR 97217 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| HARRIS CORP<br>1025 WEST NASA BOULEVARD<br>MELBOURNE, FL 32919-0001 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA 30144 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| KELSEY HAYES COMPANY<br>37000 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SYSTEM CORP<br>2980 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| PACCAR INC<br>DAVID C. ANDERSON, VP & GEN COUNSEL<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| STOODY INDUSTRIAL & WELDING<br>3316 NATIONAL AVE<br>SAN DIEGO, CA 92113 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| VICTOR TECHNOLOGIES INTERNATIONAL<br>16052 SWINGLEY RIDGE RD. SUITE #300<br>ST LOUIS, MO 63017 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| WHIRL POOL CORP<br>WHIRPOOL CORPORATION<br>KRISTEN HEWITT, SVP OF CORPORATE AFFAIRS<br>& GEN. COUN. 2000 N. M-63<br>BENTON HARBOR, MI 49022-2692 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| WILSONART INTERNATIONAL INC<br>2400 WILSON PLACE<br>PO BOX 6110<br>TEMPLE, TX 76503-6110 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | MELVIN WOODSON & REGINA BROOKS-WOODSON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| BURCO INC<br>2936 SOUTH WILSON COURT<br>GRAND RAPIDS, MI 49544 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| BURNHAM HOLDINGS INC<br>PO BOX 3245<br>JOHN A RODA, VP, GEN COUN & SECRETARY<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CAMERON INDIVID AND AS SUCC/IN<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORPORATION<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CENTEX CEMENT CORPORATION<br>1800 NAVIGATION BLVD<br>CORPUS CHRISTI, TX 78405 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | ROSENDA FAWCETT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CITGO PETROLEUM CORPORATION<br>DEAN M HASSEMAN, GEN COUN<br>1293 ELDRIGE PARKWAY<br>HOUSTON, TX 77077-1670 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CNA HOLDINGS INC<br>550 US HIGHWAY<br>202 206 #310<br>BEDMINSTER, NJ 07921 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| COASTAL IRON WORKS INC<br>125 STEAMBOAT AVE<br>NORTH KINGSTOWN, RI 02852 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| COLUMBIAN CHEMICALS COMPANY<br>1800 WEST OAK<br>COMMONS COURT<br>MARIETTA, GA 30062-2253 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CONOPCO INC<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CORN PRODUCTS INTERNATIONAL INC<br>INGREDION INC.<br>CHRISTINE CASTELLANO, SVP, GEN. COUN.,<br>CORP. SEC., 5 WESTBROOK CORPORATE CENTER<br>WESTCHESTER, IL 60154 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROSENDA FAWCETT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN BEVERAGE PACKAGING INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| D&H UNITED PUMP SUPPLY<br>EL PASO BRANCH<br>1221 TOWER TRAIL LN.<br>EL PASO, TX 79907 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| DCP MIDSTREAM LLC<br>370 17TH ST., SUITE 2500<br>DENVER, CO 80202 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| DRESSER RAND GROUP INC<br>WEST8 TOWER, SUITE 1000<br>10205 WESTHEIMER RD.<br>HOUSTON, TX 77042 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | ROSENDA FAWCETT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EASTMAN CHEMICAL COMPANY<br>PO BOX 431<br>KINGSPORT, TN 37660 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ECODYNE WATER TREATMENT LLC<br>1270 FRONTENAC ROAD<br>NAPERVILLE, IL 60563 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| EL PASO CORPORATION<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ENTERGY CORPORATION<br>639 LOYOLA AVENUE<br>NEW ORLEANS, LA 70113 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ETHYL CORPORATION<br>330 SOUTH FOURTH STREET<br>RICHMOND, VA 23219 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| EVONIK DEGUSSA INC<br>2401 DOYLE ST.<br>GREENSBORO, NC 27406-2911 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| FLINT HILLS RESOURCES LP<br>4111 EAST 37TH STREET N<br>WICHITA, KS 67220 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | ROSENDA FAWCETT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| FULLER AUSTIN INC CHURCHILL<br>ADDRESS ON FILE | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| GULF CHEMICAL & METALLURGICAL<br>PO BOX 2290<br>302 MIDWAY RD<br>FREEPORT, TX 77542-2290 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| HENKEL CORP<br>ONE HENKEL WAY<br>ROCKY HILL, CT 06067 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY 40210 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| HESS CORPORATION<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| HOLLY FRONTIER CORP<br>2828 N. HARWOOD, SUITE 1300<br>DALLAS, TX 75201 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ROSENDA FAWCETT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| HUNT VALVE COMPANY INC<br>1913 E STATE ST<br>SALEM, OH 44460 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| IMPERIAL SUGAR CO<br>3 SUGAR CREEK CENTER BLVS., SUITE 500<br>SUGAR LAND, TX 77478 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>3210 WATLING STREET<br>EAST CHICAGO, IN 46312 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ROSENDA FAWCETT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| KOCH ENTERPRISES INC<br>14 SOUTH 11TH AVENUE<br>EVANSVILLE, IN 47712 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| KRAFT FOODS INC<br>3 3 LAKES DR<br>NORTHFIELD, IL 60093 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| LAGLORIA OIL AND GAS COMPANY<br>425 MCMURRY DRIVE<br>TYLER, TX 75702 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| LAISURE OIL REFINING AND PRODU<br>2612 TEXAS ST<br>GREENVILLE, TX 75401-3922 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| LAWRENCE PUMPS INC<br>371 MARKET ST<br>LAWRENCE, MA 01843 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| LETOURNEAU TECHNOLOGIES INC<br>2401 S HIGHT STREET<br>LONGVIEW, TX 75602 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| LEVI STRAUSS & CO<br>13350 DALLAS PKWY #2860<br>DALLAS, TX 75240 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| LUBRIZOL CORPORATION<br>377 HOES LN<br>PISCATAWAY TOWNSHIP, NJ 08854 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | ROSENDA FAWCETT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| PPG INDUSTRIES INC<br>1 PPG PLACE<br>PITTSBURGH, PA 15272 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| PROCTER AND GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| QUINTANA CAPITAL GROUP LP<br>601 JEFFERSON ST<br>HOUSTON, TX 77002 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| REPUBLIC OIL & GAS CO<br>200 N LORAINE ST # 1245<br>MIDLAND, TX 79701 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| REYNOLDS METALS COMPANY<br>6601 WEST BROAD STREET<br>PO BOX 27003<br>RICHMOND, VA 23261-7003 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| RICE CHRIST INC PETROLEUM<br>1504 109TH ST.<br>GRAND PRAIRIE, TX 75050 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| RICE OIL CO INC<br>708 W CENTRAL AVE<br>LA FOLLETTE, TN 37766 | ROSENDA FAWCETT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RICE PETROLEUM INC<br>13774 REIMER DRIVE N<br>OSSEO, MN 55311 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ROHM & HAAS COMPANY<br>100 INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA 19106 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| SOLVAY CHEMICALS INC<br>3333 RICHMOND AVENUE<br>HOUSTON, TX 77098 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| SUMMIT PETROLEUM LLC<br>550 W TEXAS AVE<br>MIDLAND, TX 79701 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| SWIFT & COMPANY<br>3131 WESTERN AVENUE, SUITE M423<br>SEATTLE, WA 98121 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| SWIFTS PINNING INC<br>16 CORPORATE RIDGE PKWY<br>COLUMBUS, GA 31907 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| TENNECO INC<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | ROSENDA FAWCETT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| TOTAL PETROCHEMICALS USA INC<br>TOTAL PLAZA<br>1201 LOUISIANA, SUITE 1800<br>HOUSTON, TX 77002 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| UNDER GLASS MFG CORP<br>PO BOX 81<br>HIGH FALLS, NY 12440 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| UNION PUMP COMPANY<br>4600 WEST DICKMAN ROAD<br>BATTLE CREEK, MI 49015-1088 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>UNITED TECHNOLOGIES BUILDING<br>HARTFORD, CT 06101 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| VALERO ENERGY CORPORATION<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| VALERO REFINING TEXAS<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| WALWORTH DBA TWC THE VALVE COMPANY<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ROSENDA FAWCETT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WESTERN INDUSTRIAL INSULATION<br>2407 W 2ND ST<br>ODESSA, TX 79763 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| WESTERN INSULATION COMPANY<br>1015 N. MARKET BLVD, STE 11<br>SACRAMENTO, CA 95834 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| WILSON & CO INC<br>4900 LANG AVE. NE<br>ALBUQUERQUE, NM 87109 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLETT MALL<br>MINNEAPOLIS, MN 55401 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| AK STEEL CORPORATION<br>DAVID C. HORN, EVP, GEN. COUN.<br>& SECRETARY<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ALLIED SHEET METAL & ROOFING<br>2801 NW 55TH CT,<br>FORT LAUDERDALE, FL 33309 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ALON USA ENERGY INC<br>12700 PARK CENTRAL DR.<br>SUITE 1600<br>DALLAS, TX 75251 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | ROSENDA FAWCETT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>60 COMMERCE ST.<br>MONTGOMERY, AL 36103 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ANHEUSER BUSCH LLC<br>GARY RUTLEDGE, VP, ZONE GEN. COUN.<br>& DIRECTOR<br>ONE BUSCH PL<br>ST LOUIS, MO 63118 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| APEX OIL COMPANY<br>450 GEARS ROAD, SUITE 845<br>HOUSTON, TX 77067 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ATLAS ASPHALT PRODUCTS INC<br>701 N PORTLAND AVE<br>OKLAHOMA CITY, OK 73107 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| ATLAS PAVING COMPANY<br>6259 AIRPORT WAY S<br>SEATTLE, WA 98108-2847 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| BAY LTD A BERRY COMPANY<br>1414 CORN PRODUCT RD<br>CORPUS CHRISTI, TX 78409 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ROSENDA FAWCETT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| BERRY CONTRACTING LP<br>735 DEGRAVELLE RD<br>MORGAN CITY, LA 70380 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| BERRY Y & V FABRICATORS LLC<br>2450 SOUTH 32ND STREET WEST<br>BILLINS, MT 59102 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| BIG THREE INDUSTRIES INC<br>710 FM 1845 S<br>LONGVIEW, TX 75603 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CABOT CORPORATION<br>TWO SEAPORT LANE<br>BRIAN A. BERUBE, SVP, GEN. COUN.<br>SUITE 1300<br>BOSTON, MA 02110 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CHARTER COMMUNICATIONS<br>RICHARD DYKHOUSE, EVP, GEN. COUN.,<br>CORPORATE SECRETARY<br>400 ATLANTIC ST 10TH FLOOR<br>STAMFORD, CT 06901 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| JM HUBER CORPORATION<br>499 THORNALL ST # 8<br>EDISON, NJ 08837 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | ROSENDA FAWCETT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SINCLAIR OIL & GAS COMPANY<br>500 EAST SOUTH TEMPLE<br>SALT LAKE CITY, UT 84130-0825 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| WALWORTH CO<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | ROSENDA FAWCETT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MARGARET BELCHER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | MARGARET BELCHER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARGARET BELCHER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARGARET BELCHER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MARGARET BELCHER<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | MARGARET BELCHER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | MARGARET BELCHER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARGARET BELCHER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARGARET BELCHER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | MARGARET BELCHER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | MARGARET BELCHER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARGARET BELCHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MARGARET BELCHER<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | MARGARET BELCHER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | MARGARET BELCHER<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | MARGARET BELCHER<br>ADDRESS ON FILE |
| ECODYNE WATER TREATMENT LLC<br>1270 FRONTENAC ROAD<br>NAPERVILLE, IL 60563 | MARGARET BELCHER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MARGARET BELCHER<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | MARGARET BELCHER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MARGARET BELCHER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MARGARET BELCHER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MARGARET BELCHER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MARGARET BELCHER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MARGARET BELCHER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARGARET BELCHER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MARGARET BELCHER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | MARGARET BELCHER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | MARGARET BELCHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MARGARET BELCHER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MARGARET BELCHER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARGARET BELCHER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | MARGARET BELCHER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | MARGARET BELCHER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | MARGARET BELCHER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MARGARET BELCHER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | MARGARET BELCHER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | MARGARET BELCHER<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | MARGARET BELCHER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | MARGARET BELCHER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | MARGARET BELCHER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MARGARET BELCHER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MARGARET BELCHER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MARGARET BELCHER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | MARGARET BELCHER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | MARGARET BELCHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARGARET BELCHER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | MARGARET BELCHER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | MARGARET BELCHER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MARGARET BELCHER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MARGARET BELCHER<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | MARGARET BELCHER<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | MARGARET BELCHER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | MARGARET BELCHER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | MARGARET BELCHER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MARGARET BELCHER<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | MARGARET BELCHER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARGARET BELCHER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARGARET BELCHER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MARGARET BELCHER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MARGARET BELCHER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MARGARET BELCHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | MARGARET BELCHER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MARGARET BELCHER<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | MARGARET BELCHER<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | MARGARET BELCHER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | MARGARET BELCHER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MARGARET BELCHER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MARGARET BELCHER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | MARGARET BELCHER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MARGARET BELCHER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARGARET BELCHER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARGARET BELCHER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MARGARET BELCHER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | MARGARET BELCHER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MADONNA WALLACE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MADONNA WALLACE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MADONNA WALLACE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COCA COLA COMPANY<br>GBERNHARD GOEPELT, SVP & GEN. COUN.<br>1 COCA COLA PLZ NW<br>ATLANTA, GA 30313 | MADONNA WALLACE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | MADONNA WALLACE<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | MADONNA WALLACE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MADONNA WALLACE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MADONNA WALLACE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | MADONNA WALLACE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | MADONNA WALLACE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MADONNA WALLACE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MADONNA WALLACE<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | MADONNA WALLACE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | MADONNA WALLACE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | MADONNA WALLACE<br>ADDRESS ON FILE |
| ECOF INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | MADONNA WALLACE<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | MADONNA WALLACE<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | MADONNA WALLACE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MADONNA WALLACE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MADONNA WALLACE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MADONNA WALLACE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MADONNA WALLACE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MADONNA WALLACE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MADONNA WALLACE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MADONNA WALLACE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MADONNA WALLACE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | MADONNA WALLACE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | MADONNA WALLACE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MADONNA WALLACE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MADONNA WALLACE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MADONNA WALLACE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MADONNA WALLACE<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | MADONNA WALLACE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MADONNA WALLACE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | MADONNA WALLACE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | MADONNA WALLACE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | MADONNA WALLACE<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | MADONNA WALLACE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | MADONNA WALLACE<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | MADONNA WALLACE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | MADONNA WALLACE<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MADONNA WALLACE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MADONNA WALLACE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | MADONNA WALLACE<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | MADONNA WALLACE<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | MADONNA WALLACE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MADONNA WALLACE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MADONNA WALLACE<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | MADONNA WALLACE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | MADONNA WALLACE<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | MADONNA WALLACE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>9856 JORDAN CIR<br>SANTA FE SPRINGS, CA 90670 | MADONNA WALLACE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | MADONNA WALLACE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MADONNA WALLACE<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | MADONNA WALLACE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MADONNA WALLACE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MADONNA WALLACE<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | MADONNA WALLACE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MADONNA WALLACE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MADONNA WALLACE<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | MADONNA WALLACE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MADONNA WALLACE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | MADONNA WALLACE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MADONNA WALLACE<br>ADDRESS ON FILE |
| ALLIED PETROLEUM PRODUCTS INC<br>760 TUSCARORA AVE<br>ST PAUL, MN 55102 | MADONNA WALLACE<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | MADONNA WALLACE<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | MADONNA WALLACE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MADONNA WALLACE<br>ADDRESS ON FILE |
| ANCHOR HOCKING COMPANY<br>519 N. PIERCE AVENUE<br>LANCASTER, OH 43130 | MADONNA WALLACE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARDAGH GLASS INC<br>1044 BOOTH RD<br>WARNER ROBINS,, GA 31088 | MADONNA WALLACE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MADONNA WALLACE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MADONNA WALLACE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | MADONNA WALLACE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MADONNA WALLACE<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | MADONNA WALLACE<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MADONNA WALLACE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MADONNA WALLACE<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | MADONNA WALLACE<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | MADONNA WALLACE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | MADONNA WALLACE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| COCA COLA COMPANY<br>GBERNHARD GOEPELT, SVP & GEN. COUN.<br>1 COCA COLA PLZ NW<br>ATLANTA, GA 30313 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | PAUL STUDIVANT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | PAUL STUDIVANT<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| ECOF INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | PAUL STUDIVANT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | PAUL STUDIVANT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>9856 JORDAN CIR<br>SANTA FE SPRINGS, CA 90670 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | PAUL STUDIVANT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| ALLIED PETROLEUM PRODUCTS INC<br>760 TUSCARORA AVE<br>ST PAUL, MN 55102 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| ANCHOR HOCKING COMPANY<br>519 N. PIERCE AVENUE<br>LANCASTER, OH 43130 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| ARDAGH GLASS INC<br>1044 BOOTH RD<br>WARNER ROBINS,, GA 31088 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | PAUL STUDIVANT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | PAUL STUDIVANT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ELSA FRANCO<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ELSA FRANCO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ELSA FRANCO<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | ELSA FRANCO<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ELSA FRANCO<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ELSA FRANCO<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ELSA FRANCO<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ELSA FRANCO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ELSA FRANCO<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ELSA FRANCO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ELSA FRANCO<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ELSA FRANCO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ELSA FRANCO<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ELSA FRANCO<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ELSA FRANCO<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ELSA FRANCO<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ELSA FRANCO<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ELSA FRANCO<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ELSA FRANCO<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ELSA FRANCO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ELSA FRANCO<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ELSA FRANCO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ELSA FRANCO<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | ELSA FRANCO<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ELSA FRANCO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ELSA FRANCO<br>ADDRESS ON FILE |
| KRANSCO<br>188 THE EMBARCADERO<br>SAN FRANCISCO, CA 94105 | ELSA FRANCO<br>ADDRESS ON FILE |
| MATTEL INC<br>333 CONTINENTAL BLVD<br>EL SEGUNDO, CA 90245 | ELSA FRANCO<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ELSA FRANCO<br>ADDRESS ON FILE |
| MNE SAFETY APPLIANCE CO<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ELSA FRANCO<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | ELSA FRANCO<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | ELSA FRANCO<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ELSA FRANCO<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ELSA FRANCO<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ELSA FRANCO<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | ELSA FRANCO<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ELSA FRANCO<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ELSA FRANCO<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | ELSA FRANCO<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ELSA FRANCO<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ELSA FRANCO<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ELSA FRANCO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ELSA FRANCO<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ELSA FRANCO<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ELSA FRANCO<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ELSA FRANCO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ELSA FRANCO<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ELSA FRANCO<br>ADDRESS ON FILE |
| WHAM-O INC<br>6301 OWENSMOUTH AVE., SUITE 700<br>WOODLAND HILLS, CA 91367 | ELSA FRANCO<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ELSA FRANCO<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ELSA FRANCO<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ELSA FRANCO<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ELSA FRANCO<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ELSA FRANCO<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | ELSA FRANCO<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ELSA FRANCO<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ELSA FRANCO<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SAMY GUIRGUIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SAMY GUIRGUIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| KRANSCO<br>188 THE EMBARCADERO<br>SAN FRANCISCO, CA 94105 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| MATTEL INC<br>333 CONTINENTAL BLVD<br>EL SEGUNDO, CA 90245 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| MNE SAFETY APPLIANCE CO<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | SAMY GUIRGUIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| WHAM-O INC<br>6301 OWENSMOUTH AVE., SUITE 700<br>WOODLAND HILLS, CA 91367 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | SAMY GUIRGUIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SAMY GUIRGUIS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| INTERLINE BRANDS INC<br>8707 N BY NE BLVD<br>FISHERS, IN 46037 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| JLG INDUSTRIES INC ANOSHKOSH<br>1 JLG DRIVE<br>MCCONNELLSBURG, PA 17233 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| NMBFIL,INC.<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| TAKEUCHI MANUFACTURING US LTD<br>519 BONNIE VALENTINE WAY<br>PENDERGRASS, GA 30567 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| TIN INC FKA TEMPLE INLAND INC<br>1300 SOUTH MOPAC<br>EXPRESSWAY FL 3<br>AUSTIN, TX 78746-6933 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| TOYOTA MATERIAL HANDLING USA<br>1 PARK PLAZA, STE 1000<br>IRVINE, CA 92614 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| WHIRL POOL CORP<br>WHIRPOOL CORPORATION<br>KRISTEN HEWITT, SVP OF CORPORATE AFFAIRS<br>& GEN. COUN. 2000 N. M-63<br>BENTON HARBOR, MI 49022-2692 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| WILMAR AUTO REPAIR INC<br>6131 W DICKENS AVE<br>CHICAGO, IL 60639 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | HORST K. MEISTER AND NORMA MEISTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DPH HOLDINGS CORPORATION<br>5725 DELPHI DRIVE<br>TROY, MI 48098-2815 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| JCPENNEY CORPORATION INC<br>6501 LEGACY DR<br>PLANO, TX 75024 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| TEXAS INSTRUMENTS INC<br>25 INDEPENDENCE BLVD<br>WARREN, NJ 07059 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | HELEN M. BANACH AND GORDON BANACH<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| BOSCH REXROTH CORPORATION<br>14001 SOUTH LAKES DRIVE<br>CHARLOTTE, NC 28273 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PHOEBE SIMMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| DUKE ENERGY INDIANA INC<br>1000 E MAIN STREET<br>MAIL DROP WP 890<br>PLAINFIELD, IN 46168 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| EATON HYDRAULICS LLC<br>14615 LONE OAK RD.<br>EDEN PRAIRIE, MN 55344 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PHOEBE SIMMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | PHOEBE SIMMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| MORSE TEC INC<br>758-16 ISEJI<br>IGA-CITY<br>MIE PREFECTURE<br>518-0205 JAPAN | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | PHOEBE SIMMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | PHOEBE SIMMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | PHOEBE SIMMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| VICKERS PUMP INC<br>CT CORPORATION<br>208 S. LASALLE<br>CHICAGO, IL 60604 | PHOEBE SIMMONS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| CISSELL MANUFACTURING COMPANY<br>831 S 1ST ST<br>LOUISVILLE, KY 40203-2207 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONAIRCORPORATION<br>150 MILFORD RD<br>EAST WINDSOR, NJ 08520 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| FORENTA<br>ADDRESS ON FILE | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| FULTON SYLPHON<br>ADDRESS ON FILE | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| HOFFMAN NEW YORKER INC<br>46 CLINTON PLACE<br>HACKENSACK, NJ 07601 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| PELLERIN MILNOR CORP<br>700 JACKSON ST<br>KENNER, LA 70062 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| PERRY ELLIS INTERNATIONAL INC<br>3000 NW 107TH AVE<br>DORAL, FL 33172 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| PROCTER AND GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| QUALITEX CO<br>4248 N ELSTON AVE<br>CHICAGO, IL 60618 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| RESILLO PRESS PAD CO<br>6950 N CENTRAL PARK AVE<br>LINCOLNWOOD, IL 60712 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| TINGUE BROWN & CO<br>309 DIVIDEND DR<br>PEACHTREE CITY, GA 30269 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| ALLIANCE LAUNDRY HOLDINGS LLC<br>SCOTT L. SPILLER, CHIEF LEGAL OFFICER<br>119 SHEPARD STREET<br>RIPON, WI 54971 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| AMERICAN LAUNDRY MACHINERY INC<br>5050 SECTION AVENUE<br>CINCINNATI, OH 45212 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | PATRICK E. CARPENTER<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>BP GLOBAL<br>RUPERT BONDY, GEN COUNSEL<br>150 WEST WARRENVILLE RD<br>NAPERVILLE, IL 60563 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>4310 PRINCE WILLIAM PKWY #200<br>WOODBRIDGE, VA 22192 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| MCNALLY INDUSTRIES INC<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| PROCESS PIPING INC<br>20 AEGEAN DRIVE<br>METHEUN, MA 01844 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| PROCON INC<br>1359 HOOKSETT RD<br>HOOKSETT, NH 03106 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| ROBERT SHAW CONTROLS COMPANY<br>1602 MUSTANG DRIVE<br>MARYVILLE, TN 37801 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| WATER APPLICATIONS GROUP INC<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| AECOM USA INC<br>555 S. FLOWER ST.<br>SUITE 3700<br>LOS ANGELES, CA 90071-2300 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| AKER SOLUTIONS AMERICA'S INC<br>MICHAEL CULLEN, VP, HEAD OF LEGAL<br>& COMPLIANCE<br>2201 NORTH SAM HOUSTON PKWY<br>HOUSTON, TX 77038 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| AKER SOLUTIONS AMERICA'S INC<br>MICHAEL CULLEN, VP, HEAD OF LEGAL &<br>COMPLIANCE, 3010 BRIARPARK DR<br>STE 500<br>HOUSTON, TX 77042 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | NUALA SINISI & AETHNA PIAZZ<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>BP GLOBAL<br>RUPERT BONDY, GEN COUNSEL<br>150 WEST WARRENVILLE RD<br>NAPERVILLE, IL 60563 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>4310 PRINCE WILLIAM PKWY #200<br>WOODBRIDGE, VA 22192 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| MCNALLY INDUSTRIES INC<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| PROCESS PIPING INC<br>20 AEGEAN DRIVE<br>METHEUN, MA 01844 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| PROCON INC<br>1359 HOOKSETT RD<br>HOOKSETT, NH 03106 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| ROBERT SHAW CONTROLS COMPANY<br>1602 MUSTANG DRIVE<br>MARYVILLE, TN 37801 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| WATER APPLICATIONS GROUP INC<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| AECOM USA INC<br>555 S. FLOWER ST.<br>SUITE 3700<br>LOS ANGELES, CA 90071-2300 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| AKER SOLUTIONS AMERICA'S INC<br>MICHAEL CULLEN, VP, HEAD OF LEGAL<br>& COMPLIANCE<br>2201 NORTH SAM HOUSTON PKWY<br>HOUSTON, TX 77038 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| AKER SOLUTIONS AMERICA'S INC<br>MICHAEL CULLEN, VP, HEAD OF LEGAL &<br>COMPLIANCE, 3010 BRIARPARK DR<br>STE 500<br>HOUSTON, TX 77042 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | SHONA JEAN BASCOB<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>BP GLOBAL<br>RUPERT BONDY, GEN COUNSEL<br>150 WEST WARRENVILLE RD<br>NAPERVILLE, IL 60563 | STUART SINISI<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | STUART SINISI<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | STUART SINISI<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | STUART SINISI<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | STUART SINISI<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | STUART SINISI<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | STUART SINISI<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | STUART SINISI<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | STUART SINISI<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | STUART SINISI<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | STUART SINISI<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | STUART SINISI<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | STUART SINISI<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | STUART SINISI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | STUART SINISI<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | STUART SINISI<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | STUART SINISI<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>4310 PRINCE WILLIAM PKWY #200<br>WOODBRIDGE, VA 22192 | STUART SINISI<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | STUART SINISI<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | STUART SINISI<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | STUART SINISI<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | STUART SINISI<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | STUART SINISI<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | STUART SINISI<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | STUART SINISI<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | STUART SINISI<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | STUART SINISI<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | STUART SINISI<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | STUART SINISI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MCNALLY INDUSTRIES INC<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | STUART SINISI<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | STUART SINISI<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | STUART SINISI<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | STUART SINISI<br>ADDRESS ON FILE |
| PROCESS PIPING INC<br>20 AEGEAN DRIVE<br>METHEUN, MA 01844 | STUART SINISI<br>ADDRESS ON FILE |
| PROCON INC<br>1359 HOOKSETT RD<br>HOOKSETT, NH 03106 | STUART SINISI<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | STUART SINISI<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | STUART SINISI<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | STUART SINISI<br>ADDRESS ON FILE |
| ROBERT SHAW CONTROLS COMPANY<br>1602 MUSTANG DRIVE<br>MARYVILLE, TN 37801 | STUART SINISI<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | STUART SINISI<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | STUART SINISI<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | STUART SINISI<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | STUART SINISI<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | STUART SINISI<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | STUART SINISI<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | STUART SINISI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | STUART SINISI<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | STUART SINISI<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | STUART SINISI<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | STUART SINISI<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | STUART SINISI<br>ADDRESS ON FILE |
| WATER APPLICATIONS GROUP INC<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | STUART SINISI<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | STUART SINISI<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | STUART SINISI<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | STUART SINISI<br>ADDRESS ON FILE |
| AECOM USA INC<br>555 S. FLOWER ST.<br>SUITE 3700<br>LOS ANGELES, CA 90071-2300 | STUART SINISI<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | STUART SINISI<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | STUART SINISI<br>ADDRESS ON FILE |
| AKER SOLUTIONS AMERICA'S INC<br>MICHAEL CULLEN, VP, HEAD OF LEGAL<br>& COMPLIANCE<br>2201 NORTH SAM HOUSTON PKWY<br>HOUSTON, TX 77038 | STUART SINISI<br>ADDRESS ON FILE |
| AKER SOLUTIONS AMERICA'S INC<br>MICHAEL CULLEN, VP, HEAD OF LEGAL &<br>COMPLIANCE, 3010 BRIARPARK DR<br>STE 500<br>HOUSTON, TX 77042 | STUART SINISI<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | STUART SINISI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | STUART SINISI<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | STUART SINISI<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | STUART SINISI<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | STUART SINISI<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | STUART SINISI<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | STUART SINISI<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | STUART SINISI<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | STUART SINISI<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | STUART SINISI<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | BARBEE JEANSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | BARBEE JEANSEN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| ERICSSON INC<br>6300 LEGACY DR.<br>PLANO, TX 75024 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | BARBEE JEANSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>714 GREEN VALLEY ROAD<br>GREENSBORO, NC 27408 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | BARBEE JEANSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PHARMACIA LLC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| S&C ELECTRIC CO<br>ELYSE PEARLMAN, GEN. COUN.<br>6601 NORTH RIDGE BOULEVARD<br>CHICAGO, IL 60626-3997 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | BARBEE JEANSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | BARBEE JEANSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | BARBEE JEANSEN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | EDWARD STEWART<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | EDWARD STEWART<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | EDWARD STEWART<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | EDWARD STEWART<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | EDWARD STEWART<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | EDWARD STEWART<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | EDWARD STEWART<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | EDWARD STEWART<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | EDWARD STEWART<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | EDWARD STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | EDWARD STEWART<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | EDWARD STEWART<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | EDWARD STEWART<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | EDWARD STEWART<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | EDWARD STEWART<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | EDWARD STEWART<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | EDWARD STEWART<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | EDWARD STEWART<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | EDWARD STEWART<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | EDWARD STEWART<br>ADDRESS ON FILE |
| FELT PRODUCTS MFG CO<br>7450 NORTH MCCORMICK BLVD.<br>SKOKIE, IL 60076 | EDWARD STEWART<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | EDWARD STEWART<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | EDWARD STEWART<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | EDWARD STEWART<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | EDWARD STEWART<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | EDWARD STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | EDWARD STEWART<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | EDWARD STEWART<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | EDWARD STEWART<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | EDWARD STEWART<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | EDWARD STEWART<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | EDWARD STEWART<br>ADDRESS ON FILE |
| GREEN BAY PACKAGING INC<br>1700 N. WEBSTER COURT<br>GREEN BAY, WI 54307-9017 | EDWARD STEWART<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | EDWARD STEWART<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | EDWARD STEWART<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | EDWARD STEWART<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | EDWARD STEWART<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | EDWARD STEWART<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | EDWARD STEWART<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | EDWARD STEWART<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | EDWARD STEWART<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | EDWARD STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELSEY HAYES COMPANY<br>37000 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | EDWARD STEWART<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | EDWARD STEWART<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | EDWARD STEWART<br>ADDRESS ON FILE |
| LUFKIN INDUSTRIES INC<br>95 W MAIN ST #14<br>CHESTER, NJ 07930 | EDWARD STEWART<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>7825 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | EDWARD STEWART<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | EDWARD STEWART<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | EDWARD STEWART<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | EDWARD STEWART<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | EDWARD STEWART<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | EDWARD STEWART<br>ADDRESS ON FILE |
| PACCAR INC<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | EDWARD STEWART<br>ADDRESS ON FILE |
| PACKAGING DYNAMICS CORP<br>3900 W 43RD ST<br>CHICAGO, IL 60632 | EDWARD STEWART<br>ADDRESS ON FILE |
| PAPER CONVERTING MACHINE CO<br>2300 SOUTH ASHLAND AVENUE<br>PO BOX 19005<br>GREEN BAY, WI 54307-9005 | EDWARD STEWART<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | EDWARD STEWART<br>ADDRESS ON FILE |
| PETERBILT MOTOR CO<br>1700 WOODBROOK STREET<br>DENTON, TX 76205-7864 | EDWARD STEWART<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | EDWARD STEWART<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | EDWARD STEWART<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | EDWARD STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | EDWARD STEWART<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | EDWARD STEWART<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | EDWARD STEWART<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | EDWARD STEWART<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | EDWARD STEWART<br>ADDRESS ON FILE |
| TAMFELT PMC INC<br>585 RUE DES FORTIFICATIONS<br>SAINT-JEAN-SUR-RICHELIEU, QC J2W 2W8 CANADA | EDWARD STEWART<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | EDWARD STEWART<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | EDWARD STEWART<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | EDWARD STEWART<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | EDWARD STEWART<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | EDWARD STEWART<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>7900 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | EDWARD STEWART<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | EDWARD STEWART<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | EDWARD STEWART<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | EDWARD STEWART<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | EDWARD STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | EDWARD STEWART<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | EDWARD STEWART<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | EDWARD STEWART<br>ADDRESS ON FILE |
| ALBANY INTERNATIONAL CORP.<br>CHARLES SILVA, VP, GEN. COUN., SECRETARY<br>216 AIRPORT DRIVE<br>ROCHESTER, NH 03867 | EDWARD STEWART<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | EDWARD STEWART<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | EDWARD STEWART<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | EDWARD STEWART<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | EDWARD STEWART<br>ADDRESS ON FILE |
| APPLETON PAPERS INC<br>APPVION, INC.<br>825 E WISCONSIN AVE<br>PO BOX 359<br>APPLETON, WI 54912 | EDWARD STEWART<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | EDWARD STEWART<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | EDWARD STEWART<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | EDWARD STEWART<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | EDWARD STEWART<br>ADDRESS ON FILE |
| BNSF RAILWAY COMPANY<br>2650 LOU MENK DRIVE<br>FORT WORTH, TX 76131 | EDWARD STEWART<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | EDWARD STEWART<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | EDWARD STEWART<br>ADDRESS ON FILE |
| FEDERAL MOGUL ASBESTOS PERSONAL INJURY TRUST<br>PO BOX 8401<br>WILMINGTON, DE 19899-8401 | EDWARD STEWART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREAT DANE<br>222 N. LASALLE ST. SUITE 920<br>CHICAGO, IL 60601 | EDWARD STEWART<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | EDWARD STEWART<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | EDWARD STEWART<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | EDWARD STEWART<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DIANE BARGERON<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DIANE BARGERON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DIANE BARGERON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DIANE BARGERON<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DIANE BARGERON<br>ADDRESS ON FILE |
| CONSUMERS ENERGY CO<br>1 ENERGY PLAZA DRIVE<br>JACKSON, MI 49201 | DIANE BARGERON<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | DIANE BARGERON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DIANE BARGERON<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DIANE BARGERON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DIANE BARGERON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DIANE BARGERON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | DIANE BARGERON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DIANE BARGERON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | DIANE BARGERON<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DIANE BARGERON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | DIANE BARGERON<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DIANE BARGERON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DIANE BARGERON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DIANE BARGERON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DIANE BARGERON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DIANE BARGERON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DIANE BARGERON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DIANE BARGERON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DIANE BARGERON<br>ADDRESS ON FILE |
| GUSMER ENTERPRISES INC<br>81 M STREET<br>FRESNO, CA 93721 | DIANE BARGERON<br>ADDRESS ON FILE |
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | DIANE BARGERON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DIANE BARGERON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | DIANE BARGERON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DIANE BARGERON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DIANE BARGERON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | DIANE BARGERON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DIANE BARGERON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DIANE BARGERON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | DIANE BARGERON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DIANE BARGERON<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | DIANE BARGERON<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | DIANE BARGERON<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | DIANE BARGERON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DIANE BARGERON<br>ADDRESS ON FILE |
| MILLER COORS LLC<br>250 S WACKER DR<br>STE 800<br>CHICAGO, IL 60606 | DIANE BARGERON<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DIANE BARGERON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DIANE BARGERON<br>ADDRESS ON FILE |
| PABST BREWING CO<br>121 INTERPARK BLVD #300<br>SAN ANTONIO, TX 78216 | DIANE BARGERON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DIANE BARGERON<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | DIANE BARGERON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DIANE BARGERON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DIANE BARGERON<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | DIANE BARGERON<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | DIANE BARGERON<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | DIANE BARGERON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | DIANE BARGERON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DIANE BARGERON<br>ADDRESS ON FILE |
| STANDISH MILLING CO INC<br>1331 W CEDAR ST<br>STANDISH, MI 48658 | DIANE BARGERON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>9856 JORDAN CIR<br>SANTA FE SPRINGS, CA 90670 | DIANE BARGERON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DIANE BARGERON<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | DIANE BARGERON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DIANE BARGERON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | DIANE BARGERON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DIANE BARGERON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DIANE BARGERON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DIANE BARGERON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DIANE BARGERON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DIANE BARGERON<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | DIANE BARGERON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DIANE BARGERON<br>ADDRESS ON FILE |
| DRAVO DYNE CORP<br>SEGAL MCCAMBRIDGE SINGER &<br>MAHONEY-CHICAGO<br>233 S WACKER DR., STE 5500<br>CHICAGO, IL 60606 | DIANE BARGERON<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | DIANE BARGERON<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | DIANE BARGERON<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | DIANE BARGERON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DIANE BARGERON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DIANE BARGERON<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | DIANE BARGERON<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | DIANE BARGERON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DIANE BARGERON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | DIANE BARGERON<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | DIANE BARGERON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DIANE BARGERON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DIANE BARGERON<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | DIANE BARGERON<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DIANE BARGERON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DIANE BARGERON<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | DIANE BARGERON<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | DIANE BARGERON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| BUCYRUS INTERNATIONAL INC<br>CATERPILLAR GLOBAL MINING, LLC<br>6744 S HOWELL AVE<br>OAK CREEK, WI 53154 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | SERGIO MARTINEZ AND ROSA SALAZAR<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| BWDAC INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| TOYOTA MOTOR SALES USA INC<br>19001 S WESTERN AVE<br>TORRANCE, CA 90501 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | CHRISTOPHER BALLARD<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| ELGIN JOLIET AND EASTERN RAIL<br>CANADIAN NATIONAL<br>935 DE LA GAUCHETIERE STREET WEST<br>MONTREAL, QC H3B 2M9 CANADA | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARY RAILWAY COMPANY<br>1 N BUCHANAN STREET<br>GARY, IN 46402-1060 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| ILLINOIS CENTRAL RAILROAD CO<br>221 W ADAMS ST<br>BELLEVILLE, IL 62220 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LEHIGH HANSON INC<br>300 E. JOHN CARPENTER FREEWAY<br>IRVING, TX 75062 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| MCLEAN COMPANY<br>6681 CHITTENDAN ROAD<br>HUDSON, OH 44236 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| NACCO INDUSTRIES INC<br>5875 LANDERBROOK DR<br>SUITE 220<br>CLEVELAND, OH 44124 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| NISSAN FORKLIFT CORPORATION<br>240 N PROSPECT ST<br>MARENGO, IL 60152 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| NISSAN NORTH AMERICA INC<br>1501 COTTONTAIL LN<br>SOMERSET, NJ 08873 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| SCM METAL PRODUCTS INC<br>2601 WECK DR<br>RESEARCH TRIANGLE PARK, NC 27709 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| SMC METAL PRODUCTS INC<br>2601 WECK DR<br>RESEARCH TRIANGLE PARK, NC 27709 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CNT RANSPORTATION LIMITED<br>935 DE LA GAUCHETIERE STREET WEST<br>MONTREAL, QC H3B 2MP CANADA | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | DONALD LUCAS & LANCE LUCAS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | JUNIOR RICCI<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | JUNIOR RICCI<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | JUNIOR RICCI<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JUNIOR RICCI<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JUNIOR RICCI<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JUNIOR RICCI<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | JUNIOR RICCI<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | JUNIOR RICCI<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JUNIOR RICCI<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JUNIOR RICCI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JUNIOR RICCI<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JUNIOR RICCI<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JUNIOR RICCI<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JUNIOR RICCI<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JUNIOR RICCI<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JUNIOR RICCI<br>ADDRESS ON FILE |
| DEAN FOODS COMPANY<br>2711 N HASKELL AVE. #3400<br>DALLAS, TX 75204 | JUNIOR RICCI<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | JUNIOR RICCI<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | JUNIOR RICCI<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JUNIOR RICCI<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | JUNIOR RICCI<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JUNIOR RICCI<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JUNIOR RICCI<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JUNIOR RICCI<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JUNIOR RICCI<br>ADDRESS ON FILE |
| FOREMOST FARMS USA COOPERATIVE<br>E10889 PENNY LANE<br>BARABOO, WI 53913-8115 | JUNIOR RICCI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JUNIOR RICCI<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JUNIOR RICCI<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>4310 PRINCE WILLIAM PKWY #200<br>WOODBRIDGE, VA 22192 | JUNIOR RICCI<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JUNIOR RICCI<br>ADDRESS ON FILE |
| GATES CORPORATION<br>1551 WEWATTA STREET<br>DENVER, CO 80202 | JUNIOR RICCI<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JUNIOR RICCI<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JUNIOR RICCI<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | JUNIOR RICCI<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JUNIOR RICCI<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JUNIOR RICCI<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JUNIOR RICCI<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JUNIOR RICCI<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JUNIOR RICCI<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JUNIOR RICCI<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JUNIOR RICCI<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JUNIOR RICCI<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JUNIOR RICCI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JUNIOR RICCI<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JUNIOR RICCI<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JUNIOR RICCI<br>ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION<br>351 PHELPS DR<br>IRVING, TX 75038 | JUNIOR RICCI<br>ADDRESS ON FILE |
| LAND OLAKES INC<br>PO BOX 64101<br>ST. PAUL, MN 55112 | JUNIOR RICCI<br>ADDRESS ON FILE |
| LIBERTY MUTUAL GROUP INC<br>175 BERKELEY STREET<br>BOSTON, MA 02116 | JUNIOR RICCI<br>ADDRESS ON FILE |
| MARATHON NOR CO AEROSPACE INC<br>8301 IMPERIAL DR<br>WACO, TX 76712 | JUNIOR RICCI<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JUNIOR RICCI<br>ADDRESS ON FILE |
| MILWAUKEE STOVE AND FURNACES<br>5050 W STATE ST<br>MILWAUKEE, WI 53208 | JUNIOR RICCI<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | JUNIOR RICCI<br>ADDRESS ON FILE |
| NEENAH PAPER INC<br>3460 PRESTON RIDGE ROAD<br>SUITE 600<br>ALPHARETTA, GA 30005 | JUNIOR RICCI<br>ADDRESS ON FILE |
| NEWPAGE CORP<br>8540 GANDER CREEK DRIVE<br>MIAMISBURG, OH 45342 | JUNIOR RICCI<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JUNIOR RICCI<br>ADDRESS ON FILE |
| PACKAGING CORP OF AMERICA<br>1955 WEST FIELD COURT<br>LAKE FOREST, IL 60045 | JUNIOR RICCI<br>ADDRESS ON FILE |
| PACKAGING DYNAMICS CORP<br>3900 W 43RD ST<br>CHICAGO, IL 60632 | JUNIOR RICCI<br>ADDRESS ON FILE |
| PAPER CONVERTING MACHINE CO<br>2300 SOUTH ASHLAND AVENUE<br>PO BOX 19005<br>GREEN BAY, WI 54307-9005 | JUNIOR RICCI<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | JUNIOR RICCI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JUNIOR RICCI<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JUNIOR RICCI<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JUNIOR RICCI<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JUNIOR RICCI<br>ADDRESS ON FILE |
| PROCTER AND GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | JUNIOR RICCI<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JUNIOR RICCI<br>ADDRESS ON FILE |
| RICHARDSON PAINT COMPANY INC<br>4821 GARDEN ST<br>PHILADELPHIA, PA 19137 | JUNIOR RICCI<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JUNIOR RICCI<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JUNIOR RICCI<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JUNIOR RICCI<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | JUNIOR RICCI<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JUNIOR RICCI<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JUNIOR RICCI<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | JUNIOR RICCI<br>ADDRESS ON FILE |
| TAMFELT PMC INC<br>585 RUE DES FORTIFICATIONS<br>SAINT-JEAN-SUR-RICHELIEU, QC J2W 2W8 CANADA | JUNIOR RICCI<br>ADDRESS ON FILE |
| TAYLOR INSULATION CO INC<br>1601 CHAMPAGNE STREET<br>MERRILL, WI 54452 | JUNIOR RICCI<br>ADDRESS ON FILE |
| TENNECO INC<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | JUNIOR RICCI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JUNIOR RICCI<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JUNIOR RICCI<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JUNIOR RICCI<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JUNIOR RICCI<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JUNIOR RICCI<br>ADDRESS ON FILE |
| US PAPER MILLS CORP<br>824 FORT HOWARD AVE<br>DE PERE, WI 54115 | JUNIOR RICCI<br>ADDRESS ON FILE |
| WAUSAU PAPER CORP<br>100 PAPER PLACE<br>MOSINEE, WI 54455 | JUNIOR RICCI<br>ADDRESS ON FILE |
| WEYER HAEUSER COMPANY<br>SANDY D. MCDADE, SVP & GEN. COUN.<br>33663 WEYEHAEUSER WAY SOUTH<br>FEDERAL WAY, WA 98003 | JUNIOR RICCI<br>ADDRESS ON FILE |
| WHITING CORPORATION<br>26000 S WHITING WAY<br>MONEE, IL 60449 | JUNIOR RICCI<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JUNIOR RICCI<br>ADDRESS ON FILE |
| REEKEMAR OLD CO INC<br>CRIVELLO CARLSON PICOU & ANDREKANIC, LLC<br>1012 PLUMMER DR., SUITE 201<br>EDWARDSVILLE, IL 62025 | JUNIOR RICCI<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | JUNIOR RICCI<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | JUNIOR RICCI<br>ADDRESS ON FILE |
| ALBANY INTERNATIONAL CORP.<br>CHARLES SILVA, VP, GEN. COUN., SECRETARY<br>216 AIRPORT DRIVE<br>ROCHESTER, NH 03867 | JUNIOR RICCI<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | JUNIOR RICCI<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | JUNIOR RICCI<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JUNIOR RICCI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| APPLETON PAPERS INC<br>APPVION, INC.<br>825 E WISCONSIN AVE<br>PO BOX 359<br>APPLETON, WI 54912 | JUNIOR RICCI<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JUNIOR RICCI<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JUNIOR RICCI<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | JUNIOR RICCI<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | JUNIOR RICCI<br>ADDRESS ON FILE |
| BAY INDUSTRIES INC<br>2929 WALKER DR<br>GREEN BAY, WI 54311 | JUNIOR RICCI<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | JUNIOR RICCI<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | JUNIOR RICCI<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JUNIOR RICCI<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JUNIOR RICCI<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JUNIOR RICCI<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JUNIOR RICCI<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | JUNIOR RICCI<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JUNIOR RICCI<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JUNIOR RICCI<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRUNSWICK CORP<br>BRUNSWICK CORPORATION<br>KRISTEN M COLEMAN, VP, GEN COUN<br>& CORP SEC, 1 NORTH FIELD COURT<br>LAKE FOREST, IL 60045-4811 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| CSX TRANSPORTATION INC.<br>500 WATER STREET, 15TH FLOOR<br>JACKSONVILLE, FL 32202 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| NEW YORK AIR BRAKE CORPORATION<br>748 STARBUCK AVE<br>WATERTOWN, NY 13601 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| RAILROAD FRICTION PRODUCTS CORP<br>13601 AIRPORT RD<br>MAXTON, NC 28364 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROLLS ROYCE CORP<br>65 BUCKINGHAM GATE<br>LONDON, SW1E 6AT UNITED KINGDOM | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| TENNECO INC<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| WESTINGHOUSE AIR BRAKE TECHNOLOGY<br>1001 AIR BRAKE AVENUE<br>WILMERDING, PA 15148 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| AMERICAN PREMIER UNDERWRITERS<br>ONE EAST FOURTH STREET<br>CINCINNATI, OH 45202 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| AMSTED RAILCOMPANY INC<br>311 S WACKER DR #5300<br>CHICAGO, IL 60606 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| BNSF RAILWAY COMPANY<br>2650 LOU MENK DRIVE<br>FORT WORTH, TX 76131 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| UNION PACIFIC RAILROAD<br>1400 DOUGLAS STREET<br>OMAHA, NE 68179 | ROGER K. GRIFFEY AND JOYCE GRIFFEY<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WALTER JENKINS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | WALTER JENKINS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | WALTER JENKINS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | WALTER JENKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WALTER JENKINS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | WALTER JENKINS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | WALTER JENKINS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WALTER JENKINS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | WALTER JENKINS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | WALTER JENKINS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WALTER JENKINS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | WALTER JENKINS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | WALTER JENKINS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WALTER JENKINS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WALTER JENKINS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | WALTER JENKINS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | WALTER JENKINS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WALTER JENKINS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | WALTER JENKINS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WALTER JENKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WALTER JENKINS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WALTER JENKINS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | WALTER JENKINS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WALTER JENKINS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | WALTER JENKINS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | WALTER JENKINS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | WALTER JENKINS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | WALTER JENKINS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WALTER JENKINS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | WALTER JENKINS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WALTER JENKINS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | WALTER JENKINS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | WALTER JENKINS<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | WALTER JENKINS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | WALTER JENKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | WALTER JENKINS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | WALTER JENKINS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | WALTER JENKINS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | WALTER JENKINS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | WALTER JENKINS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | WALTER JENKINS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | WALTER JENKINS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | WALTER JENKINS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | WALTER JENKINS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | WALTER JENKINS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | WALTER JENKINS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | WALTER JENKINS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | WALTER JENKINS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | WALTER JENKINS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | WALTER JENKINS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | WALTER JENKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | WALTER JENKINS<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | WALTER JENKINS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WALTER JENKINS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WALTER JENKINS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | WALTER JENKINS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | WALTER JENKINS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | WALTER JENKINS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | WALTER JENKINS<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | WALTER JENKINS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | WALTER JENKINS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | WALTER JENKINS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | WALTER JENKINS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | WALTER JENKINS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | WALTER JENKINS<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | WALTER JENKINS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WALTER JENKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | WALTER JENKINS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WALTER JENKINS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WALTER JENKINS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | WALTER JENKINS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | WALTER JENKINS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WALTER JENKINS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | KIM GALLE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | KIM GALLE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | KIM GALLE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | KIM GALLE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | KIM GALLE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | KIM GALLE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | KIM GALLE<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | KIM GALLE<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | KIM GALLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | KIM GALLE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | KIM GALLE<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | KIM GALLE<br>ADDRESS ON FILE |
| CORN PRODUCTS INTERNATIONAL INC<br>INGREDION INC.<br>CHRISTINE CASTELLANO, SVP, GEN. COUN.,<br>CORP. SEC., 5 WESTBROOK CORPORATE CENTER<br>WESTCHESTER, IL 60154 | KIM GALLE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | KIM GALLE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | KIM GALLE<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | KIM GALLE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | KIM GALLE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | KIM GALLE<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | KIM GALLE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KIM GALLE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KIM GALLE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | KIM GALLE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | KIM GALLE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | KIM GALLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | KIM GALLE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | KIM GALLE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | KIM GALLE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | KIM GALLE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | KIM GALLE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | KIM GALLE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | KIM GALLE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | KIM GALLE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | KIM GALLE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | KIM GALLE<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | KIM GALLE<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | KIM GALLE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | KIM GALLE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | KIM GALLE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | KIM GALLE<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | KIM GALLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | KIM GALLE<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | KIM GALLE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT OCMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | KIM GALLE<br>ADDRESS ON FILE |
| KRAFT FOODS INC<br>3 3 LAKES DR<br>NORTHFIELD, IL 60093 | KIM GALLE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | KIM GALLE<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | KIM GALLE<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | KIM GALLE<br>ADDRESS ON FILE |
| NICHOLS ALUMINUM LLC<br>11725 ROCKINGHAM ROAD<br>DAVENPORT, IA 52802 | KIM GALLE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | KIM GALLE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | KIM GALLE<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | KIM GALLE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | KIM GALLE<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | KIM GALLE<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | KIM GALLE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | KIM GALLE<br>ADDRESS ON FILE |
| QUANEX BUILDING PRODUCTS CORP<br>1800 WEST LOOP SOUTH, SUITE 1500<br>HOUSTON, TX 77027 | KIM GALLE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | KIM GALLE<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | KIM GALLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | KIM GALLE<br>ADDRESS ON FILE |
| RJR NABISCO INC<br>300 GALLERIA PKWY SE<br>ATLANTA, GA 30339 | KIM GALLE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | KIM GALLE<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | KIM GALLE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | KIM GALLE<br>ADDRESS ON FILE |
| SEARS MANUFACTURING CO<br>PO BOX 3667<br>DAVENPORT, IA 52808 | KIM GALLE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | KIM GALLE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | KIM GALLE<br>ADDRESS ON FILE |
| SWIFT & COMPANY<br>3131 WESTERN AVENUE, SUITE M423<br>SEATTLE, WA 98121 | KIM GALLE<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | KIM GALLE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | KIM GALLE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | KIM GALLE<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | KIM GALLE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | KIM GALLE<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | KIM GALLE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | KIM GALLE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | KIM GALLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | KIM GALLE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | KIM GALLE<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | KIM GALLE<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | KIM GALLE<br>ADDRESS ON FILE |
| AMERICAN BRIDGE COMPANY<br>1000 AMERICAN BRIDGE WAY<br>CORAOPOLIS, PA 15108 | KIM GALLE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | KIM GALLE<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | KIM GALLE<br>ADDRESS ON FILE |
| ARCHER DANIELS MIDLAND COMPANY<br>4666 FARIES PARKWAY<br>DECATUR, IL 62526 | KIM GALLE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | KIM GALLE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | KIM GALLE<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | KIM GALLE<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | KIM GALLE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | KIM GALLE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | KIM GALLE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KIM GALLE<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | KIM GALLE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | KIM GALLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | KIM GALLE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | KIM GALLE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| CORN PRODUCTS INTERNATIONAL INC<br>INGREDION INC.<br>CHRISTINE CASTELLANO, SVP, GEN. COUN.,<br>CORP. SEC., 5 WESTBROOK CORPORATE CENTER<br>WESTCHESTER, IL 60154 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT OCMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| KRAFT FOODS INC<br>3 3 LAKES DR<br>NORTHFIELD, IL 60093 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| NICHOLS ALUMINUM LLC<br>11725 ROCKINGHAM ROAD<br>DAVENPORT, IA 52802 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| QUANEX BUILDING PRODUCTS CORP<br>1800 WEST LOOP SOUTH, SUITE 1500<br>HOUSTON, TX 77027 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| RJR NABISCO INC<br>300 GALLERIA PKWY SE<br>ATLANTA, GA 30339 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| SEARS MANUFACTURING CO<br>PO BOX 3667<br>DAVENPORT, IA 52808 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| SWIFT & COMPANY<br>3131 WESTERN AVENUE, SUITE M423<br>SEATTLE, WA 98121 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| AMERICAN BRIDGE COMPANY<br>1000 AMERICAN BRIDGE WAY<br>CORAOPOLIS, PA 15108 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| ARCHER DANIELS MIDLAND COMPANY<br>4666 FARIES PARKWAY<br>DECATUR, IL 62526 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | KITTY WHISLER SALSBERRY<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MARY BELJAN<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | MARY BELJAN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARY BELJAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARY BELJAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARY BELJAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARY BELJAN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | MARY BELJAN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | MARY BELJAN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARY BELJAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MARY BELJAN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MARY BELJAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARY BELJAN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MARY BELJAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MARY BELJAN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MARY BELJAN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARY BELJAN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MARY BELJAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MARY BELJAN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MARY BELJAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARY BELJAN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | MARY BELJAN<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MARY BELJAN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MARY BELJAN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | MARY BELJAN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | MARY BELJAN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MARY BELJAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | MARY BELJAN<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | MARY BELJAN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARY BELJAN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | MARY BELJAN<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | MARY BELJAN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MARY BELJAN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MARY BELJAN<br>ADDRESS ON FILE |
| SCOTT SAFETY A TYCO INT US INC<br>4320 GOLDMINE ROAD<br>MONROE, NC 28110 | MARY BELJAN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | MARY BELJAN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARY BELJAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARY BELJAN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MARY BELJAN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MARY BELJAN<br>ADDRESS ON FILE |
| WILSON FIRE EQUIPMENT & SERVICE<br>7303 EMPIRE CENTRAL DR<br>HOUSTON, TX 77040 | MARY BELJAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MARY BELJAN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MARY BELJAN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MARY BELJAN<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | MARY BELJAN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARY BELJAN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARY BELJAN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MARY BELJAN<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | MARY BELJAN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARY BELJAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARY BELJAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARY BELJAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARY BELJAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | MARY BELJAN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | MARY BELJAN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARY BELJAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MARY BELJAN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MARY BELJAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARY BELJAN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MARY BELJAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MARY BELJAN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MARY BELJAN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARY BELJAN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MARY BELJAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MARY BELJAN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MARY BELJAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARY BELJAN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | MARY BELJAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MARY BELJAN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MARY BELJAN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | MARY BELJAN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | MARY BELJAN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MARY BELJAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | MARY BELJAN<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | MARY BELJAN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARY BELJAN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | MARY BELJAN<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | MARY BELJAN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MARY BELJAN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MARY BELJAN<br>ADDRESS ON FILE |
| SCOTT SAFETY A TYCO INT US INC<br>4320 GOLDMINE ROAD<br>MONROE, NC 28110 | MARY BELJAN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | MARY BELJAN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARY BELJAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARY BELJAN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MARY BELJAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MARY BELJAN<br>ADDRESS ON FILE |
| WILSON FIRE EQUIPMENT & SERVICE<br>7303 EMPIRE CENTRAL DR<br>HOUSTON, TX 77040 | MARY BELJAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MARY BELJAN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MARY BELJAN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MARY BELJAN<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | MARY BELJAN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARY BELJAN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARY BELJAN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA TOBRY<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| HYSOLA BRAND OF HENKEL CORP<br>HENKEL AG & CO. KGAA<br>HENKELSTRASSE 67<br>DUSSELDORF, 40191 GERMANY | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| JAGUAR LAND ROVER NORTH AMERICA<br>555 MACARTHUR BLVD<br>MAHWAH, NJ 07430 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| JC WHITNEY & CO<br>761 PROGRESS PKWY<br>LASALLE, IL 61301 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>714 GREEN VALLEY ROAD<br>GREENSBORO, NC 27408 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| NMBFIL,INC.<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| PHILLIPS 66 COMPANY<br>PO BOX 4428<br>HOUSTON, TX 77210 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| SIEMENS ENERGY & AUTOMATION INC.<br>SIEMENS CORPORATION<br>300 NEW JERSEY AVE SUITE 1000<br>WASHINGTON, DC 20001 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| VALERO ENERGY CORPORATION<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| AGCO CORPORATION FKA MASSEY FERGUSON<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| BMW OF NORTH AMERICA LLC<br>HOWARD S. HARRIS, GENERAL COUNSEL<br>300 CHESTNUT RIDGE ROAD<br>WOODCLIFF LAKE, NJ 07677 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| BNSF RAILWAY COMPANY<br>2650 LOU MENK DRIVE<br>FORT WORTH, TX 76131 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | KENNETH JENNINGS AND JEAN JENNINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | LINDA ELLE<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | LINDA ELLE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | LINDA ELLE<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | LINDA ELLE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | LINDA ELLE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LINDA ELLE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | LINDA ELLE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | LINDA ELLE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | LINDA ELLE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | LINDA ELLE<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | LINDA ELLE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | LINDA ELLE<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | LINDA ELLE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | LINDA ELLE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | LINDA ELLE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | LINDA ELLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | LINDA ELLE<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | LINDA ELLE<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | LINDA ELLE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | LINDA ELLE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | LINDA ELLE<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | LINDA ELLE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | LINDA ELLE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | LINDA ELLE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | LINDA ELLE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LINDA ELLE<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>4310 PRINCE WILLIAM PKWY #200<br>WOODBRIDGE, VA 22192 | LINDA ELLE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | LINDA ELLE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LINDA ELLE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CONSUMER OPERATIONS LLC<br>215 COUNTY ROAD 216<br>PALATKA, FL 32177 | LINDA ELLE<br>ADDRESS ON FILE |
| GREEN BAY PACKAGING INC<br>1700 N. WEBSTER COURT<br>GREEN BAY, WI 54307-9017 | LINDA ELLE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | LINDA ELLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HH ROBERTSON CO<br>450 19TH STREET<br>AMBRIDGE, PA 15003 | LINDA ELLE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | LINDA ELLE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | LINDA ELLE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LINDA ELLE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | LINDA ELLE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LINDA ELLE<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | LINDA ELLE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | LINDA ELLE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | LINDA ELLE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | LINDA ELLE<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | LINDA ELLE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | LINDA ELLE<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | LINDA ELLE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | LINDA ELLE<br>ADDRESS ON FILE |
| MARATHON OIL COMPANY<br>555 SAN FELIPE STREET<br>HOUSTON, TX 77056-2723 | LINDA ELLE<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | LINDA ELLE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | LINDA ELLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MILWAUKEE STOVE AND FURNACES<br>5050 W STATE ST<br>MILWAUKEE, WI 53208 | LINDA ELLE<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | LINDA ELLE<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | LINDA ELLE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | LINDA ELLE<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | LINDA ELLE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | LINDA ELLE<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | LINDA ELLE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | LINDA ELLE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | LINDA ELLE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LINDA ELLE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | LINDA ELLE<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | LINDA ELLE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | LINDA ELLE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | LINDA ELLE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | LINDA ELLE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | LINDA ELLE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | LINDA ELLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | LINDA ELLE<br>ADDRESS ON FILE |
| TAYLOR INSULATION CO INC<br>1601 CHAMPAGNE STREET<br>MERRILL, WI 54452 | LINDA ELLE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | LINDA ELLE<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | LINDA ELLE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | LINDA ELLE<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | LINDA ELLE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | LINDA ELLE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LINDA ELLE<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | LINDA ELLE<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | LINDA ELLE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | LINDA ELLE<br>ADDRESS ON FILE |
| WALSH CONSTRUCTION CO<br>2905 SW FIRST AVENUE<br>PORTLAND, OR 97201 | LINDA ELLE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | LINDA ELLE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | LINDA ELLE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | LINDA ELLE<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | LINDA ELLE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | LINDA ELLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REEKEMAR OLD CO INC<br>CRIVELLO CARLSON PICOU & ANDREKANIC, LLC<br>1012 PLUMMER DR., SUITE 201<br>EDWARDSVILLE, IL 62025 | LINDA ELLE<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | LINDA ELLE<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | LINDA ELLE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | LINDA ELLE<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | LINDA ELLE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | LINDA ELLE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | LINDA ELLE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | LINDA ELLE<br>ADDRESS ON FILE |
| BADGER SHEET METAL LLC<br>7203 GENE STREET<br>PO BOX 518<br>DEFOREST, WI 53532 | LINDA ELLE<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | LINDA ELLE<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | LINDA ELLE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | LINDA ELLE<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | LINDA ELLE<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | LINDA ELLE<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | LINDA ELLE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | LINDA ELLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | LINDA ELLE<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | LINDA ELLE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | LINDA ELLE<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LINDA ELLE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LINDA ELLE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | LINDA ELLE<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | LINDA ELLE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DIORO DISANTIS<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J 2B9 CANADA | DIORO DISANTIS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DIORO DISANTIS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | DIORO DISANTIS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DIORO DISANTIS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DIORO DISANTIS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DIORO DISANTIS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DIORO DISANTIS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DIORO DISANTIS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DIORO DISANTIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | DIORO DISANTIS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DIORO DISANTIS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DIORO DISANTIS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DIORO DISANTIS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DIORO DISANTIS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DIORO DISANTIS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | DIORO DISANTIS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | DIORO DISANTIS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | DIORO DISANTIS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DIORO DISANTIS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DIORO DISANTIS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DIORO DISANTIS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DIORO DISANTIS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DIORO DISANTIS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DIORO DISANTIS<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | DIORO DISANTIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | DIORO DISANTIS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DIORO DISANTIS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DIORO DISANTIS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DIORO DISANTIS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DIORO DISANTIS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | DIORO DISANTIS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DIORO DISANTIS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DIORO DISANTIS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DIORO DISANTIS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DIORO DISANTIS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | DIORO DISANTIS<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | DIORO DISANTIS<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | DIORO DISANTIS<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | DIORO DISANTIS<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | DIORO DISANTIS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | DIORO DISANTIS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DIORO DISANTIS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | DIORO DISANTIS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DIORO DISANTIS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | DIORO DISANTIS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DIORO DISANTIS<br>ADDRESS ON FILE |
| BMI REFRACTORY SERIVCE INC<br>18035 KRAUSE<br>WYANDOTTE, MI 48192 | DIORO DISANTIS<br>ADDRESS ON FILE |
| BNSF RAILWAY COMPANY<br>2650 LOU MENK DRIVE<br>FORT WORTH, TX 76131 | DIORO DISANTIS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DIORO DISANTIS<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | DIORO DISANTIS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | DIORO DISANTIS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DIORO DISANTIS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DIORO DISANTIS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | DIORO DISANTIS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J 2B9 CANADA | DOIRO DISANTIS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | DOIRO DISANTIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DOIRO DISANTIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | DOIRO DISANTIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| BMI REFRACTORY SERIVCE INC<br>18035 KRAUSE<br>WYANDOTTE, MI 48192 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| BNSF RAILWAY COMPANY<br>2650 LOU MENK DRIVE<br>FORT WORTH, TX 76131 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DOIRO DISANTIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | DOIRO DISANTIS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>PO BOX 702<br>MILWAUKEE, WI 53201 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CISSELL MANUFACTURING COMPANY<br>831 S 1ST ST<br>LOUISVILLE, KY 40203-2207 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CLARK MATERIAL HANDLING COMPANY<br>MICHAEL J GROSSMAN, EVP & GEN. COUN.<br>700 ENTERPRISE DRIVE<br>LEXINGTON, KY 40510 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>4747 CHANNEL AVE.<br>PORTLAND, OR 97217 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| FULTON BOILER WORKS INC<br>3981 PORT ST<br>PULASKI, NY 13142 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| FULTON SYLPHON<br>ADDRESS ON FILE | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| KELSEY HAYES COMPANY<br>37000 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>714 GREEN VALLEY ROAD<br>GREENSBORO, NC 27408 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| LUFKIN INDUSTRIES INC<br>95 W MAIN ST #14<br>CHESTER, NJ 07930 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>7825 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| MANITOWO C CRANE GROUP<br>THE MANITOWOC COMPANY, INC<br>2400 SOUTH 44TH STREET<br>MANITOWOC, WI 54220 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| MARTIN MARIETTA TECHNOLOGIES<br>2710 WYCLIFF ROAD<br>RALEIGH, NC 27607-3033 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| NACCO INDUSTRIES INC<br>5875 LANDERBROOK DR<br>SUITE 220<br>CLEVELAND, OH 44124 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| PACCAR INC<br>DAVID C. ANDERSON, VP & GEN COUNSEL<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| PELLERIN MILNOR CORP<br>700 JACKSON ST<br>KENNER, LA 70062 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| QUALITEX CO<br>4248 N ELSTON AVE<br>CHICAGO, IL 60618 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| RESILLO PRESS PAD CO<br>6950 N CENTRAL PARK AVE<br>LINCOLNWOOD, IL 60712 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>5683 HINES DRIVE<br>ANN ARBOR, MI 48108 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| TINGUE BROWN & CO<br>309 DIVIDEND DR<br>PEACHTREE CITY, GA 30269 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| ALLIANCE LAUNDRY HOLDINGS LLC<br>SCOTT L. SPILLER, CHIEF LEGAL OFFICER<br>119 SHEPARD STREET<br>RIPON, WI 54971 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| AMERICAN LAUNDRY MACHINERY INC<br>5050 SECTION AVENUE<br>CINCINNATI, OH 45212 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| GREAT DANE<br>222 N. LASALLE ST. SUITE 920<br>CHICAGO, IL 60601 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | TROVILLO WEDDELL AND ELEANOR WEDDELL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARJORIE EASTER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARJORIE EASTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MARJORIE EASTER<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | MARJORIE EASTER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MARJORIE EASTER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARJORIE EASTER<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | MARJORIE EASTER<br>ADDRESS ON FILE |
| HINCHLIFFE & KEENER INC<br>2247 BABCOCK BOULEVARD<br>PITTSBURGH, PA 15237 | MARJORIE EASTER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MARJORIE EASTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | MARJORIE EASTER<br>ADDRESS ON FILE |
| OGLEBAY NORTON COFERRO ENGINE<br>NORTH POINT TOWER<br>1001 LAKESIDE AVE<br>15TH FLOOR<br>CLEVELAND, OH 44114-1151 | MARJORIE EASTER<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MARJORIE EASTER<br>ADDRESS ON FILE |
| STRATHMORE PAPER COMPANY INC<br>39 S BROAD ST<br>WESTFIELD, MA 01085 | MARJORIE EASTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARJORIE EASTER<br>ADDRESS ON FILE |
| UNIVERSAL REFRACTORIES CORP<br>915 CLYDE ST<br>WAMPUM, PA 16157 | MARJORIE EASTER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MARJORIE EASTER<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | MARJORIE EASTER<br>ADDRESS ON FILE |
| ALLIED MINERALS INC<br>2700 SCIOTO PARKWAY<br>COLUMBUS, OH 43221 | MARJORIE EASTER<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | MARJORIE EASTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARJORIE EASTER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARJORIE EASTER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARJORIE EASTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MARJORIE EASTER<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | MARJORIE EASTER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MARJORIE EASTER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARJORIE EASTER<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | MARJORIE EASTER<br>ADDRESS ON FILE |
| HINCHLIFFE & KEENER INC<br>2247 BABCOCK BOULEVARD<br>PITTSBURGH, PA 15237 | MARJORIE EASTER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MARJORIE EASTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | MARJORIE EASTER<br>ADDRESS ON FILE |
| OGLEBAY NORTON COFERRO ENGINE<br>NORTH POINT TOWER<br>1001 LAKESIDE AVE<br>15TH FLOOR<br>CLEVELAND, OH 44114-1151 | MARJORIE EASTER<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MARJORIE EASTER<br>ADDRESS ON FILE |
| STRATHMORE PAPER COMPANY INC<br>39 S BROAD ST<br>WESTFIELD, MA 01085 | MARJORIE EASTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARJORIE EASTER<br>ADDRESS ON FILE |
| UNIVERSAL REFRACTORIES CORP<br>915 CLYDE ST<br>WAMPUM, PA 16157 | MARJORIE EASTER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MARJORIE EASTER<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | MARJORIE EASTER<br>ADDRESS ON FILE |
| ALLIED MINERALS INC<br>2700 SCIOTO PARKWAY<br>COLUMBUS, OH 43221 | MARJORIE EASTER<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | MARJORIE EASTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARJORIE EASTER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| MARTIN MARIETTA TECHNOLOGIES<br>2710 WYCLIFF ROAD<br>RALEIGH, NC 27607-3033 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NORFOLK SOUTHERN RAILWAY CO<br>THREE COMMERCIAL PLACE<br>NORFOLK, VA 23510-9217 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| VANITY FAIR BRANDS LP<br>ONE FRUIT OF THE LOOM DRIVE<br>BOWLING GREEN, KY 42102 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |
| UNION PACIFIC RAILROAD<br>1400 DOUGLAS STREET<br>OMAHA, NE 68179 | S.D. SMITH AND SAMMIE L. SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| DIAMOND HOME HARDWARE AND GARDEN LLC<br>2380 S 6TH ST.<br>KLAMATH FALLS, OR 97601-4340 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| JC WHITNEY & CO<br>761 PROGRESS PKWY<br>LASALLE, IL 61301 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| MERIT'S HOME CENTER<br>1407 OWENS ST<br>KLAMATH FALLS, OR 97603 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| NACCO INDUSTRIES INC<br>5875 LANDERBROOK DR<br>SUITE 220<br>CLEVELAND, OH 44124 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| NACCO MATERIALS HANDLING GROUP INC<br>2200 MENELAUS RD<br>SUITE 220<br>BEREA, KY 40403 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| WEYER HAEUSER COMPANY<br>SANDY D. MCDADE, SVP & GEN. COUN.<br>33663 WEYEHAEUSER WAY SOUTH<br>FEDERAL WAY, WA 98003 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| WHIRL POOL CORP<br>WHIRPOOL CORPORATION<br>KRISTEN HEWITT, SVP OF CORPORATE AFFAIRS<br>& GEN. COUN. 2000 N. M-63<br>BENTON HARBOR, MI 49022-2692 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | DAVID O'BRIEN AND KAREN O'BRIEN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | WILLIAM K. HACK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | WILLIAM K. HACK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM K. HACK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| HUGHES AIRCRAFT CO FKA HUGHES<br>ADDRESS ON FILE | WILLIAM K. HACK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | WILLIAM K. HACK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| INTER CONTINENTAL HOTELS GROUP<br>PO BOX 30321<br>SALT LAKE CITY, UT 84130 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>714 GREEN VALLEY ROAD<br>GREENSBORO, NC 27408 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| M MAURITZON AND CO<br>3939 W BELDEN AVE<br>CHICAGO, IL 60647 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| MIDDLE BY MARSHALL INC<br>1400 TOASTMASTER DRIVE<br>ELGIN, IL 60120 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | WILLIAM K. HACK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | WILLIAM K. HACK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| BOEING COMPANY<br>100 NORTH RIVERSIDE<br>CHICAGO, IL 60606 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | WILLIAM K. HACK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | WILLIAM K. HACK<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| DOWMAN PRODUCTS INC<br>1 CITY  BLVD. W<br>ORANGE, CA 92868 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| GORMAN RUPP CO<br>600 SOUTH AIRPORT RD.<br>MANSFIELD, OH 44903 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>714 GREEN VALLEY ROAD<br>GREENSBORO, NC 27408 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| ROPER PUMP COMPANY<br>3475 OLD MAYSVILLE RD<br>COMMERCE, GA 30529 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072-0460 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>MORGAN<br>#6-1701 SUMMIT AVE<br>PLANO, TX 75074-8175 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| TACO INC<br>1160 CRANSTON ST.<br>CRANSTON, RI 02920 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>1019 ROUTE 519, BLDG #3<br>EIGHTY FOUR, PA 15330 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| BMI REFRACTORY SERIVCE INC<br>18035 KRAUSE<br>WYANDOTTE, MI 48192 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | DONALD H. WILDER AND ELOSIA R. WILDER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| COLUMBIA GAS TRANSMISSION LLC<br>1700 MACCORKLE AVE SE FL 1<br>CHARLESTON, WV 25314 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| COLUMBUS STEEL CASTINGS COMPANY<br>COLUMBUS CASTINGS<br>2211 PARSONS AVE<br>COLUMBUS, OH 43207 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ENGINEERED PROFILES LLC<br>2141 FAIRWOOD AVENUE<br>COLUMBUS, OH 43207 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| JCPENNEY CORPORATION INC<br>6501 LEGACY DR<br>PLANO, TX 75024 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| MACYS INC<br>7 W SEVENTH ST<br>CINCINNATI, OH 45202 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| MACY'S RETAIL HOLDINGS INC<br>7 W SEVENTH ST<br>CINCINNATI, OH 45202 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| OTP INDUSTRIAL SOLUTIONS<br>1900 JETWAY BOULEVARD<br>COLUMBUS, OH 43219 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ROCKTENN CP LLC<br>504 THRASHER STREET<br>NORCROSS, GA 30071 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| RUUD HEATING COOLING & WATER<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| TARKETT INC<br>1001 YAMASKA E<br>FARNHAM, QC J2N 1J7 CANADA | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| TILE COUNCIL OF NORTH AMERICA<br>100 CLEMSON RESEARCH BLVD<br>ANDERSON, SC 29625 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| TIM KEN COMPANY<br>1835 DUEBER AVE. SW<br>CANTON, OH 44706-0932 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| WESTERN ELECTRIC COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| XL BRANDS LLC<br>KRISTIN GOULD, EVP, GEN. COUN. &<br>SECRETARY, 198 NEXUS DR.<br>MEGACORP DR.<br>DALTON, GA 30721 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ADRIAN L WALLICK CO<br>1013 GAHANNA PKWY<br>COLUMBUS, OH 43230 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ALLEN REFRACTORIES COMPANY<br>MARGARET O'CONNOR SHACKELFORD,<br>PRESIDENT, GEN. COUN.<br>131 SHACKELFORD RD<br>PATASKALA, OH 43062 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ANHEUSER BUSCH LLC<br>GARY RUTLEDGE, VP, ZONE GEN. COUN.<br>& DIRECTOR<br>ONE BUSCH PL<br>ST LOUIS, MO 63118 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| BOEING COMPANY<br>100 NORTH RIVERSIDE<br>CHICAGO, IL 60606 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ABBOTT LABORATORIES<br>HUBERT L. ALLEN, EVP, GEN. COUN. &<br>SECRETARY<br>3-4 CORPORATE PARK<br>SION-TROMBAY ROAD<br>MUMBAI, 400071 INDIA | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | PAUL MORBITZER AND NANCY MORBITZER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TRAVIS WARD<br>ADDRESS ON FILE |
| BOUMATIC LLC<br>1919 S. STOUGHTON RD<br>MADISON, WI 53716 | TRAVIS WARD<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | TRAVIS WARD<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | TRAVIS WARD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | TRAVIS WARD<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | TRAVIS WARD<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | TRAVIS WARD<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | TRAVIS WARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | TRAVIS WARD<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | TRAVIS WARD<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | TRAVIS WARD<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | TRAVIS WARD<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | TRAVIS WARD<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TRAVIS WARD<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | TRAVIS WARD<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TRAVIS WARD<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | TRAVIS WARD<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | TRAVIS WARD<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | TRAVIS WARD<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | TRAVIS WARD<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | TRAVIS WARD<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | TRAVIS WARD<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | TRAVIS WARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | TRAVIS WARD<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | TRAVIS WARD<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | TRAVIS WARD<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | TRAVIS WARD<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | TRAVIS WARD<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | TRAVIS WARD<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | TRAVIS WARD<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | TRAVIS WARD<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | TRAVIS WARD<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | TRAVIS WARD<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | TRAVIS WARD<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | TRAVIS WARD<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | TRAVIS WARD<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | TRAVIS WARD<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | TRAVIS WARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | TRAVIS WARD<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | TRAVIS WARD<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | TRAVIS WARD<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | TRAVIS WARD<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | TRAVIS WARD<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | TRAVIS WARD<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | TRAVIS WARD<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | TRAVIS WARD<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | TRAVIS WARD<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | TRAVIS WARD<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | TRAVIS WARD<br>ADDRESS ON FILE |
| SINGER SEWING CO<br>1224 HEIL QUAKER BLVD<br>PO BOX 7017<br>LAVERGNE, TN 37086 | TRAVIS WARD<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | TRAVIS WARD<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | TRAVIS WARD<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | TRAVIS WARD<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | TRAVIS WARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | TRAVIS WARD<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | TRAVIS WARD<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | TRAVIS WARD<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | TRAVIS WARD<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | TRAVIS WARD<br>ADDRESS ON FILE |
| AGCO CORPORATION DBA AGCO FARM<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | TRAVIS WARD<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | TRAVIS WARD<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | TRAVIS WARD<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | TRAVIS WARD<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | TRAVIS WARD<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | TRAVIS WARD<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | TRAVIS WARD<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | TRAVIS WARD<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | TRAVIS WARD<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | TRAVIS WARD<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | TRAVIS WARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | TRAVIS WARD<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | VIRGINIA FURLONG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | VIRGINIA FURLONG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | VIRGINIA FURLONG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | VIRGINIA FURLONG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | VIRGINIA FURLONG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | VIRGINIA FURLONG<br>ADDRESS ON FILE |
| BONNEY FORGE CORPORATION<br>14496 CROGHAN PIKE<br>MOUNT UNION, PA 17066 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA TOBRY<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CLOW CORPORATION<br>1100 PRAIRIE AVE<br>SOUTH BEND, IN 46601 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| COMPUDYNE CORPORATION<br>1524 E 37TH ST<br>HIBBING, MN 55746 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| DAL-TILE CORPORATION<br>7834 C. F. HAWN FRWY.<br>DALLAS, TX 75217 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| DEWITT PRODUCTS CO<br>5860 PLUMER AVENUE<br>DETROIT, MI 48209 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS INC<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ELOFHANSSON USA INC<br>3091 GOVERNORS LAKE DR. #430<br>NORCROSS, GA 30071 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FISHER CONTROLS INTERNATIONAL<br>4725 HIGHWAY 75 SOUTH<br>SHERMAN, TX 75090 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| HUNTINGTON INGALLS INC<br>4101 WASHINGTON AVE.<br>NEWPORT NEWS, VA 23607 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INTERLINE BRANDS INC<br>8707 N BY NE BLVD<br>FISHERS, IN 46037 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| IPSEN INC.<br>106 ALLEN ROAD, 3RD FLOOR<br>BASKING RIDGE, NJ 07920 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ITT INDUSTRIES INC<br>1133 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>299 WILLIAMS AVENUE<br>HACKENSACK, NJ 07601 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>3600 CANAL ST<br>HOUSTON, TX 77003 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| LATTNER BOILER COMPANY<br>1411 9TH ST. SW<br>CEDAR RAPIDS, IA 52404 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MCCORD GASKET CORPORATION<br>325 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MCWANE INC<br>2900 HIGHWAY 280, SUITE 300<br>BIRMINGHAM, AL 35223 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| METALLO GASKET CO<br>16 BETHANY STREET<br>NEW BRUNSWICK, NJ 08901 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MORTELL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>4040 LEWIS & CLARK DR.<br>CHARLOTTESVILLE, VA 22911 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| NAVISTAR INTERNATIONAL<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| NEW DELL COMPANY<br>13750 HOLLISTER ROAD<br>HOUSTON, TX 77086 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SHIP BUILDING<br>2980 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| PACCAR INC<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| RICHARDS INDUSTRIES INC<br>3170 WASSON ROAD<br>CINCINNATI, OH 45209 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SB DECKING INC<br>QUAKER CHEMICAL CORPORATION<br>9930 PAINTER AVE<br>WHITTIER, CA 90065 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SHANROD INC<br>7308 DRIVER ROAD<br>PO BOX 380<br>BERLIN HEIGHTS, OH 44814 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SIMPSON TIMBER COMPANY<br>901 EAST 11TH ST<br>TACOMA, WA 98421 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>MORGAN<br>#6-1701 SUMMIT AVE<br>PLANO, TX 75074-8175 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| STEEL CASE INC<br>901 44TH STREET SE<br>GRAND RAPIDS, MI 49508 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| STRUTHERS WELLS CORP<br>PO BOX 8<br>WARREN, PA 16365 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SVI INC<br>155 HARVESTORE DR<br>DEKALB, IL 60115 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR<br>CORAOPOLIS, PA 15108 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| TATE ANDALE INC<br>1941 LANSDOWNE RD<br>BALTIMORE, MD 21227 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | CARILIONE THOMAS<br>ADDRESS ON FILE |
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FAIRBANKS VALVES<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ALPHA WIRE CORPORATION<br>711 LIDGERWOOD AVENUE<br>ELIZABETH, NJ 07207-0711 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ARGO PACKING COMPANY<br>515 CEDAR WAY<br>OAKMONT, PA 15139 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>2435 RUE DE LA PROVINCE<br>LONGUEUIL, QC J4G 1G3 CANADA | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | CARILIONE THOMAS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | CARILIONE THOMAS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BONNEY FORGE CORPORATION<br>14496 CROGHAN PIKE<br>MOUNT UNION, PA 17066 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA TOBRY<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CLOW CORPORATION<br>1100 PRAIRIE AVE<br>SOUTH BEND, IN 46601 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| COMPUDYNE CORPORATION<br>1524 E 37TH ST<br>HIBBING, MN 55746 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| DAL-TILE CORPORATION<br>7834 C. F. HAWN FRWY.<br>DALLAS, TX 75217 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| DEWITT PRODUCTS CO<br>5860 PLUMER AVENUE<br>DETROIT, MI 48209 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS INC<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ELOFHANSSON USA INC<br>3091 GOVERNORS LAKE DR. #430<br>NORCROSS, GA 30071 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FISHER CONTROLS INTERNATIONAL<br>4725 HIGHWAY 75 SOUTH<br>SHERMAN, TX 75090 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| HUNTINGTON INGALLS INC<br>4101 WASHINGTON AVE.<br>NEWPORT NEWS, VA 23607 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| INTERLINE BRANDS INC<br>8707 N BY NE BLVD<br>FISHERS, IN 46037 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| IPSEN INC.<br>106 ALLEN ROAD, 3RD FLOOR<br>BASKING RIDGE, NJ 07920 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ITT INDUSTRIES INC<br>1133 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>299 WILLIAMS AVENUE<br>HACKENSACK, NJ 07601 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAMONS METAL GASKET COMPANY<br>3600 CANAL ST<br>HOUSTON, TX 77003 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| LATTNER BOILER COMPANY<br>1411 9TH ST. SW<br>CEDAR RAPIDS, IA 52404 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MCCORD GASKET CORPORATION<br>325 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MCWANE INC<br>2900 HIGHWAY 280, SUITE 300<br>BIRMINGHAM, AL 35223 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| METALLO GASKET CO<br>16 BETHANY STREET<br>NEW BRUNSWICK, NJ 08901 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MORTELL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>4040 LEWIS & CLARK DR.<br>CHARLOTTESVILLE, VA 22911 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| NAVISTAR INTERNATIONAL<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| NEW DELL COMPANY<br>13750 HOLLISTER ROAD<br>HOUSTON, TX 77086 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SHIP BUILDING<br>2980 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| PACCAR INC<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| RICHARDS INDUSTRIES INC<br>3170 WASSON ROAD<br>CINCINNATI, OH 45209 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SB DECKING INC<br>QUAKER CHEMICAL CORPORATION<br>9930 PAINTER AVE<br>WHITTIER, CA 90065 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SHANROD INC<br>7308 DRIVER ROAD<br>PO BOX 380<br>BERLIN HEIGHTS, OH 44814 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SIMPSON TIMBER COMPANY<br>901 EAST 11TH ST<br>TACOMA, WA 98421 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>MORGAN<br>#6-1701 SUMMIT AVE<br>PLANO, TX 75074-8175 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| STEEL CASE INC<br>901 44TH STREET SE<br>GRAND RAPIDS, MI 49508 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| STRUTHERS WELLS CORP<br>PO BOX 8<br>WARREN, PA 16365 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SVI INC<br>155 HARVESTORE DR<br>DEKALB, IL 60115 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR<br>CORAOPOLIS, PA 15108 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| TATE ANDALE INC<br>1941 LANSDOWNE RD<br>BALTIMORE, MD 21227 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | CARILIONE THOMAS<br>ADDRESS ON FILE |
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| FAIRBANKS VALVES<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ALPHA WIRE CORPORATION<br>711 LIDGERWOOD AVENUE<br>ELIZABETH, NJ 07207-0711 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ARGO PACKING COMPANY<br>515 CEDAR WAY<br>OAKMONT, PA 15139 | CARILIONE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>2435 RUE DE LA PROVINCE<br>LONGUEUIL, QC J4G 1G3 CANADA | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | CARILIONE THOMAS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | CARILIONE THOMAS<br>ADDRESS ON FILE |
| BONNEY FORGE CORPORATION<br>14496 CROGHAN PIKE<br>MOUNT UNION, PA 17066 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CLOW CORPORATION<br>1100 PRAIRIE AVE<br>SOUTH BEND, IN 46601 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| COMPUDYNE CORPORATION<br>1524 E 37TH ST<br>HIBBING, MN 55746 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DAL-TILE CORPORATION<br>7834 C. F. HAWN FRWY.<br>DALLAS, TX 75217 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DEWITT PRODUCTS CO<br>5860 PLUMER AVENUE<br>DETROIT, MI 48209 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS INC<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELOFHANSSON USA INC<br>3091 GOVERNORS LAKE DR. #430<br>NORCROSS, GA 30071 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FISHER CONTROLS INTERNATIONAL<br>4725 HIGHWAY 75 SOUTH<br>SHERMAN, TX 75090 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GLIDDEN COMPANY<br>925 EUCLID AVENUE<br>CLEVELAND, OH 44115 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| INTERLINE BRANDS INC<br>8707 N BY NE BLVD<br>FISHERS, IN 46037 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ITT INDUSTRIES INC<br>1133 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| JOHNSON CONTROLS INC<br>350 5TH AVENUE<br>NEW YORK, NY 10118 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>299 WILLIAMS AVENUE<br>HACKENSACK, NJ 07601 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>3600 CANAL ST<br>HOUSTON, TX 77003 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| LATTNER BOILER COMPANY<br>1411 9TH ST. SW<br>CEDAR RAPIDS, IA 52404 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MCCORD GASKET CORPORATION<br>325 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MCWANE INC<br>2900 HIGHWAY 280, SUITE 300<br>BIRMINGHAM, AL 35223 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| METALLO GASKET CO<br>16 BETHANY STREET<br>NEW BRUNSWICK, NJ 08901 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METSO MINERALS INDUSTRIES INC<br>240 ARCH ST<br>YORK, PA 17403 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MORTELL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>4040 LEWIS & CLARK DR.<br>CHARLOTTESVILLE, VA 22911 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| NAVISTAR INTERNATIONAL<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| NEW DELL COMPANY<br>13750 HOLLISTER ROAD<br>HOUSTON, TX 77086 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PACCAR INC<br>DAVID C. ANDERSON, VP & GEN COUNSEL<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PEERLESS MANUFACTURING COMPANY<br>14651 NORTH DALLAS PARKWAY<br>SUITE 500<br>DALLAS, TX 75254 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PENTAIR LTD<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| RICHARDS INDUSTRIES INC<br>3170 WASSON ROAD<br>CINCINNATI, OH 45209 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SB DECKING INC<br>QUAKER CHEMICAL CORPORATION<br>9930 PAINTER AVE<br>WHITTIER, CA 90065 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SHANROD INC<br>7308 DRIVER ROAD<br>PO BOX 380<br>BERLIN HEIGHTS, OH 44814 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SIMPSON TIMBER COMPANY<br>901 EAST 11TH ST<br>TACOMA, WA 98421 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SPENCE ENGINEERING CO INC<br>150 COLDENHAM RD<br>WALDEN, NY 12586 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| STEEL CASE INC<br>901 44TH STREET SE<br>GRAND RAPIDS, MI 49508 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| STRUTHERS WELLS CORP<br>PO BOX 8<br>WARREN, PA 16365 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SVI INC<br>155 HARVESTORE DR<br>DEKALB, IL 60115 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR<br>CORAOPOLIS, PA 15108 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| TATE ANDALE INC<br>1941 LANSDOWNE RD<br>BALTIMORE, MD 21227 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| TUTHILL CORP<br>8500 S. MADISON STREET<br>BURR RIDGE, IL 60527 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| TWC VALVE CO LLC<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| UNIVERSAL REFRACTORIES CORP<br>915 CLYDE ST<br>WAMPUM, PA 16157 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | SHERRY LUCAS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FAIRBANKS VALVES<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ALPHA WIRE CORPORATION<br>711 LIDGERWOOD AVENUE<br>ELIZABETH, NJ 07207-0711 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ARGO PACKING COMPANY<br>515 CEDAR WAY<br>OAKMONT, PA 15139 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | SHERRY LUCAS<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>2435 RUE DE LA PROVINCE<br>LONGUEUIL, QC J4G 1G3 CANADA | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BALDOR ELECTRIC COMPANY<br>5711 R.S. BOREHAM, JR. ST<br>PO BOX 2400<br>FORT SMITH, AR 72901 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BONNEY FORGE CORPORATION<br>14496 CROGHAN PIKE<br>MOUNT UNION, PA 17066 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CLOW CORPORATION<br>1100 PRAIRIE AVE<br>SOUTH BEND, IN 46601 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| COMPUDYNE CORPORATION<br>1524 E 37TH ST<br>HIBBING, MN 55746 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CP HALL COMPANY<br>HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA<br>SUITE 1620<br>CHICAGO, IL 60606 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DAL-TILE CORPORATION<br>7834 C. F. HAWN FRWY.<br>DALLAS, TX 75217 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DEWITT PRODUCTS CO<br>5860 PLUMER AVENUE<br>DETROIT, MI 48209 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOMCO PRODUCTS TEXAS INC<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ELOFHANSSON USA INC<br>3091 GOVERNORS LAKE DR. #430<br>NORCROSS, GA 30071 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FISHER CONTROLS INTERNATIONAL<br>4725 HIGHWAY 75 SOUTH<br>SHERMAN, TX 75090 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GLIDDEN COMPANY<br>925 EUCLID AVENUE<br>CLEVELAND, OH 44115 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| INTERLINE BRANDS INC<br>8707 N BY NE BLVD<br>FISHERS, IN 46037 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT INDUSTRIES INC<br>1133 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| JOHNSON CONTROLS INC<br>350 5TH AVENUE<br>NEW YORK, NY 10118 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>299 WILLIAMS AVENUE<br>HACKENSACK, NJ 07601 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>3600 CANAL ST<br>HOUSTON, TX 77003 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| LATTNER BOILER COMPANY<br>1411 9TH ST. SW<br>CEDAR RAPIDS, IA 52404 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MCCORD GASKET CORPORATION<br>325 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MCWANE INC<br>2900 HIGHWAY 280, SUITE 300<br>BIRMINGHAM, AL 35223 | SHERRY LUCAS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| METALLO GASKET CO<br>16 BETHANY STREET<br>NEW BRUNSWICK, NJ 08901 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| METSO MINERALS INDUSTRIES INC<br>240 ARCH ST<br>YORK, PA 17403 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MORTELL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>4040 LEWIS & CLARK DR.<br>CHARLOTTESVILLE, VA 22911 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| NAVISTAR INTERNATIONAL<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| NEW DELL COMPANY<br>13750 HOLLISTER ROAD<br>HOUSTON, TX 77086 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PACCAR INC<br>DAVID C. ANDERSON, VP & GEN COUNSEL<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PEERLESS MANUFACTURING COMPANY<br>14651 NORTH DALLAS PARKWAY<br>SUITE 500<br>DALLAS, TX 75254 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PENTAIR LTD<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| RICHARDS INDUSTRIES INC<br>3170 WASSON ROAD<br>CINCINNATI, OH 45209 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SB DECKING INC<br>QUAKER CHEMICAL CORPORATION<br>9930 PAINTER AVE<br>WHITTIER, CA 90065 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SHANROD INC<br>7308 DRIVER ROAD<br>PO BOX 380<br>BERLIN HEIGHTS, OH 44814 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SIMPSON TIMBER COMPANY<br>901 EAST 11TH ST<br>TACOMA, WA 98421 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SPENCE ENGINEERING CO INC<br>150 COLDENHAM RD<br>WALDEN, NY 12586 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| STEEL CASE INC<br>901 44TH STREET SE<br>GRAND RAPIDS, MI 49508 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| STRUTHERS WELLS CORP<br>PO BOX 8<br>WARREN, PA 16365 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SVI INC<br>155 HARVESTORE DR<br>DEKALB, IL 60115 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR<br>CORAOPOLIS, PA 15108 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| TATE ANDALE INC<br>1941 LANSDOWNE RD<br>BALTIMORE, MD 21227 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| TUTHILL CORP<br>8500 S. MADISON STREET<br>BURR RIDGE, IL 60527 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| TWC VALVE CO LLC<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| UNIVERSAL REFRACTORIES CORP<br>915 CLYDE ST<br>WAMPUM, PA 16157 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| FAIRBANKS VALVES<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                        Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ALPHA WIRE CORPORATION<br>711 LIDGERWOOD AVENUE<br>ELIZABETH, NJ 07207-0711 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ARGO PACKING COMPANY<br>515 CEDAR WAY<br>OAKMONT, PA 15139 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>2435 RUE DE LA PROVINCE<br>LONGUEUIL, QC J4G 1G3 CANADA | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BALDOR ELECTRIC COMPANY<br>5711 R.S. BOREHAM, JR. ST<br>PO BOX 2400<br>FORT SMITH, AR 72901 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | SHERRY MACE LUCAS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JEANETTE JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JEANETTE JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| UNION CARBIDE CHEMICALS & PLASTICS CO<br>39 OLD RIDGEBURY ROAD<br>DANBURY, CT 06817-0001 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JEANETTE JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| EUMO ABEX<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JEANETTE JOHNSON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA TOBRY<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| CIRCOR INSTRUMENTATION TECHNOLOGY<br>ALAN GLAS, VP, GEN. COUN., SECRETARY<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| CLA-VAL CO<br>1701 PLACENTIA AVENUE<br>COSTA MESA, CA 92627-4475 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | FLORENCE MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| FULTON SYLPHON<br>ADDRESS ON FILE | FLORENCE MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| HOPEMAN BROTHERS INC<br>435 ESSEX AVE STE 102<br>WAYNESBORO, VA 22980 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| JOY MINING MACHINERY INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | FLORENCE MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| SMITHCO ENGINEERING INC<br>6312 S 39TH WEST AVENUE<br>TULSA, OK 74132 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| SPENCE ENGINEERING CO INC<br>150 COLDENHAM RD<br>WALDEN, NY 12586 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>MORGAN<br>#6-1701 SUMMIT AVE<br>PLANO, TX 75074-8175 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | FLORENCE MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SYD CARPENTER MARINE CONTRACTOR<br>310 GOLDEN SHORE PKY<br>LONG BEACH, CA 90802 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| VELLUMOID INC<br>54 ROCKDALE S<br>WORCESTER, MA 01606 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FLORENCE MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | FLORENCE MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | FLORENCE MARSHALL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA TOBRY<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| CIRCOR INSTRUMENTATION TECHNOLOGY<br>ALAN GLAS, VP, GEN. COUN., SECRETARY<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | ARNOLD HACKLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ARNOLD HACKLER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | ARNOLD HACKLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| HARDIE TYNES CO INC<br>800 28TH ST N<br>BIRMINGHAM, AL 35203 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ARNOLD HACKLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | ARNOLD HACKLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| RITE ENGINEERING COMPANY<br>8719 INDUSTRIAL DR<br>FRANKSVILLE, WI 53126 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>MORGAN<br>#6-1701 SUMMIT AVE<br>PLANO, TX 75074-8175 | ARNOLD HACKLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| SYD CARPENTER MARINE CONTRACTOR<br>310 GOLDEN SHORE PKY<br>LONG BEACH, CA 90802 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | ARNOLD HACKLER<br>ADDRESS ON FILE |
| ULLAND BROTHERS INC<br>PO BOX 340<br>CLOQUET, MN 55720 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | ARNOLD HACKLER<br>ADDRESS ON FILE |
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | ARNOLD HACKLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | ARNOLD HACKLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | ARNOLD HACKLER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ARNOLD HACKLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | RUTH SCIVICQUE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | RUTH SCIVICQUE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RUTH SCIVICQUE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | RUTH SCIVICQUE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| TEXAS INSTRUMENTS INC<br>25 INDEPENDENCE BLVD<br>WARREN, NJ 07059 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| WESTERN ELECTRIC COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | RUTH SCIVICQUE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| AT&T CORP<br>208 S. AKARD ST.<br>DALLAS, TX 75202 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | RUTH SCIVICQUE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | RUTH SCIVICQUE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| CARGILL INC FKA GARDINIER INC<br>PO BOX 9300<br>MINNEAPOLIS, MN 55440-9300 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| PPG INDUSTRIES INC<br>1 PPG PLACE<br>PITTSBURGH, PA 15272 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| SEMBCORP SABINE INDUSTRIES INC<br>7266 SOUTH FIRST AVENUE<br>SABINE PASS, TX 77655 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| AIR CONDUIT LLC<br>1300 2ND STREET<br>LAKE CHARLES, LA 70601 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| ANHEUSER BUSCH LLC<br>ONE BUSCH PL<br>ST LOUIS, MO 63118 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | KENNETH HAGAN AND JANET HAGAN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CLOW CORPORATION<br>1100 PRAIRIE AVE<br>SOUTH BEND, IN 46601 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| COMPUDYNE CORPORATION<br>1524 E 37TH ST<br>HIBBING, MN 55746 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT INDUSTRIES INC<br>1133 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| JA SEXAUER INC<br>1800 RESEARCH DR<br>LOUISVILLE, KY 40299 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>714 GREEN VALLEY ROAD<br>GREENSBORO, NC 27408 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE INC<br>233 S PATTERSON AVE<br>SPRINGFIELD, MO 65802 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| RR DONNELLEY<br>ADDRESS ON FILE | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| TEXTRON INC<br>40 WESTMINSTER STREET<br>PROVIDENCE, RI 02903 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| TORO COMPANY<br>8111 LYNDALE AVE S<br>MINNEAPOLIS, MN 55420-1196 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>7900 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| WHITE ELECTRICAL CONTRACTORS INC<br>1730 CHATTAHOOCHEE AVENUE, NW<br>ATLANTA, GA 30318 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>DIVISION OF AESYS TECHNOLOGIES, LLC<br>693 NORTH HILLS ROAD<br>YORK, PA 17402-2211 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>ADVANCED  AUTO PARTS<br>SARAH POWELL, SVP, GEN. COUN.<br>& CORPORATE SECRETARY, 5008 AIRPORT ROAD<br>ROANOKE, VA 24012 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| BENNETT AUTO SUPPLY INC<br>3141 SW 10TH ST<br>POMPANO BEACH, FL 33069 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| ELECTRIC CORPORATION<br>ADDRESS UNDER REVIEW | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JOHN W. HINDMAN AND VIRGINIA M HINDMAN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CLOW CORPORATION<br>1100 PRAIRIE AVE<br>SOUTH BEND, IN 46601 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| COMPUDYNE CORPORATION<br>1524 E 37TH ST<br>HIBBING, MN 55746 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| ITT INDUSTRIES INC<br>1133 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| JA SEXAUER INC<br>1800 RESEARCH DR<br>LOUISVILLE, KY 40299 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>714 GREEN VALLEY ROAD<br>GREENSBORO, NC 27408 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                  Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE INC<br>233 S PATTERSON AVE<br>SPRINGFIELD, MO 65802 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| RR DONNELLEY<br>ADDRESS ON FILE | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| TEXTRON INC<br>40 WESTMINSTER STREET<br>PROVIDENCE, RI 02903 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| TORO COMPANY<br>8111 LYNDALE AVE S<br>MINNEAPOLIS, MN 55420-1196 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>7900 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| WHITE ELECTRICAL CONTRACTORS INC<br>1730 CHATTAHOOCHEE AVENUE, NW<br>ATLANTA, GA 30318 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK SHIPLEY,INC.<br>DIVISION OF AESYS TECHNOLOGIES, LLC<br>693 NORTH HILLS ROAD<br>YORK, PA 17402-2211 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>ADVANCED  AUTO PARTS<br>SARAH POWELL, SVP, GEN. COUN.<br>& CORPORATE SECRETARY, 5008 AIRPORT ROAD<br>ROANOKE, VA 24012 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BENNETT AUTO SUPPLY INC<br>3141 SW 10TH ST<br>POMPANO BEACH, FL 33069 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| ELECTRIC CORPORATION<br>ADDRESS UNDER REVIEW | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JOHN W. HINDMAN AND VIRGINIA M. STRENGER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA TOBRY<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| RUUD HEATING COOLING & WATER<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>2435 RUE DE LA PROVINCE<br>LONGUEUIL, QC J4G 1G3 CANADA | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | COY RITTER AND CAROL RITTER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TOMMY AYERS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | TOMMY AYERS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | TOMMY AYERS<br>ADDRESS ON FILE |
| CARUTHERSVILLE SHIPYARD<br>TRINITY INDUSTRIES, INC.<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | TOMMY AYERS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | TOMMY AYERS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | TOMMY AYERS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | TOMMY AYERS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | TOMMY AYERS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | TOMMY AYERS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | TOMMY AYERS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>315 PARK AVENUE SOUTH<br>20TH FLOOR<br>NEW YORK, NY 10010 | TOMMY AYERS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | TOMMY AYERS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | TOMMY AYERS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | TOMMY AYERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | TOMMY AYERS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | TOMMY AYERS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | TOMMY AYERS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | TOMMY AYERS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | TOMMY AYERS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TOMMY AYERS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | TOMMY AYERS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | TOMMY AYERS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | TOMMY AYERS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | TOMMY AYERS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | TOMMY AYERS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | TOMMY AYERS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | TOMMY AYERS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | TOMMY AYERS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | TOMMY AYERS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | TOMMY AYERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | TOMMY AYERS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | TOMMY AYERS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | TOMMY AYERS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | TOMMY AYERS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | TOMMY AYERS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | TOMMY AYERS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | TOMMY AYERS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | TOMMY AYERS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | TOMMY AYERS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | TOMMY AYERS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | TOMMY AYERS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | TOMMY AYERS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | TOMMY AYERS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | TOMMY AYERS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | TOMMY AYERS<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | TOMMY AYERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | TOMMY AYERS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>100 MECHANIC ST<br>SOUTHBRIDGE, MA 01550 | TOMMY AYERS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | TOMMY AYERS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | TOMMY AYERS<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | TOMMY AYERS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | TOMMY AYERS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | TOMMY AYERS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | TOMMY AYERS<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | TOMMY AYERS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | TOMMY AYERS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | TOMMY AYERS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TOMMY AYERS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | TOMMY AYERS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | TOMMY AYERS<br>ADDRESS ON FILE |
| CARUTHERSVILLE SHIPYARD<br>TRINITY INDUSTRIES, INC.<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | TOMMY AYERS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | TOMMY AYERS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | TOMMY AYERS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | TOMMY AYERS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | TOMMY AYERS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | TOMMY AYERS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | TOMMY AYERS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>315 PARK AVENUE SOUTH<br>20TH FLOOR<br>NEW YORK, NY 10010 | TOMMY AYERS<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | TOMMY AYERS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | TOMMY AYERS<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | TOMMY AYERS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | TOMMY AYERS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | TOMMY AYERS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | TOMMY AYERS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | TOMMY AYERS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | TOMMY AYERS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TOMMY AYERS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | TOMMY AYERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | TOMMY AYERS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | TOMMY AYERS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | TOMMY AYERS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | TOMMY AYERS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | TOMMY AYERS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | TOMMY AYERS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | TOMMY AYERS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | TOMMY AYERS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | TOMMY AYERS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | TOMMY AYERS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | TOMMY AYERS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | TOMMY AYERS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | TOMMY AYERS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | TOMMY AYERS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | TOMMY AYERS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | TOMMY AYERS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | TOMMY AYERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | TOMMY AYERS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | TOMMY AYERS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | TOMMY AYERS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | TOMMY AYERS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | TOMMY AYERS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | TOMMY AYERS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | TOMMY AYERS<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | TOMMY AYERS<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | TOMMY AYERS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>100 MECHANIC ST<br>SOUTHBRIDGE, MA 01550 | TOMMY AYERS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | TOMMY AYERS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | TOMMY AYERS<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | TOMMY AYERS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | TOMMY AYERS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | TOMMY AYERS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | TOMMY AYERS<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | TOMMY AYERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | TOMMY AYERS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | TOMMY AYERS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| DAYTON SUPERIOR CORPORATION<br>1125 BYERS RD.<br>MIAMISBURG, OH 45342 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| INTECH CONSULTANTS INC<br>1989 UNIVERSITY LN<br>LISLE, IL 60532 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| JOHNSON & JOHNSON<br>1 JOHNSON AND JOHNSON PLAZA<br>NEW BRUNSWICK, NJ 08933 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| REYNOLDS METALS COMPANY<br>6601 WEST BROAD STREET<br>PO BOX 27003<br>RICHMOND, VA 23261-7003 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| STANLEY CONSULTANTS INC<br>225 IOWA AVENUE<br>MUSCATINE, IA 52761 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| AGCO CORPORATION FKA MASSEY FERGUSON<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | RICHARD CAPEK AND BRENDA CAPEK<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| BUNGE MILLING INC<br>DAVID G KABBES, SVP, CORP & LEGAL<br>AFFAIRS, 11720 BORMAN DRIVE<br>PO BOX 28500<br>ST LOUIS, MO 63146-1000 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| BUNGE NORTH AMERICA EAST LLC<br>DAVID G KABBES, SVP, CORP & LEGAL<br>AFFAIRS, 11720 BORMAN DRIVE<br>PO BOX 28500<br>ST LOUIS, MO 63146-1000 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| BUNGE NORTH AMERICA INC<br>DAVID G KABBES, SVP, CORP & LEGAL<br>AFFAIRS, 11720 BORMAN DRIVE<br>PO BOX 28500<br>ST LOUIS, MO 63146-1000 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CLIFFORD JACOBS<br>ADDRESS ON FILE | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CP CHEM COMPANY LLC<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| DEVRO INC<br>785 OLD SWAMP ROAD<br>SWANSEA, SC 29160 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| ECOF INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| ELECTRIC ENERGY INC<br>2100 PORTLAND RD.<br>JOPPA, IL 62593-0165 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| GRIGOLEIT CO<br>2000 N WOODFORD STREET<br>DECATUR, IL 62526 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                   Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| KRAFT FOODS INC<br>3 3 LAKES DR<br>NORTHFIELD, IL 60093 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| NACCO MATERIALS HANDLING GROUP INC<br>2200 MENELAUS RD<br>SUITE 220<br>BEREA, KY 40403 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| NESTLE USA INC<br>800 NORTH BRAND BOULEVARD<br>GLENDALE, CA 91203 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                        Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| OLIN CORPORATION<br>190 CARONDELET PLAZA<br>SUITE 1530<br>CLAYTON, MO 63105-3443 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| PPG INDUSTRIES INC<br>1 PPG PLACE<br>PITTSBURGH, PA 15272 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| ROCKFORD PRODUCTS LLC<br>707 HARRISON AVE<br>ROCKFORD, IL 61104 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| RUUD HEATING COOLING & WATER<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| SOUTHERN ILLINOIS POWER COOPER<br>11543 LAKE OF EGYPT ROAD<br>MARION, IL 62959 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| TATE & LYLE INGREDIENTS AMERICA<br>2200 E ELDORADO ST<br>DECATUR, IL 62521 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>UNITED TECHNOLOGIES BUILDING<br>HARTFORD, CT 06101 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| ZINCOX RESOURCES PLC<br>KNIGHTWAY HOUSE<br>PARK STREET<br>BAGSHOT, SURREY, GU19 5AQ UNITED KINGDOM | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| AGCO CORPORATION FKA MASSEY FERGUSON<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| AMERICAN METALS SUPPLY CO INC<br>5651 INTERNATIONAL PKWY<br>SPRINGFIELD, IL 62711 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| AMERICAN PREMIER UNDERWRITERS<br>ONE EAST FOURTH STREET<br>CINCINNATI, OH 45202 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| APEX OIL COMPANY<br>450 GEARS ROAD, SUITE 845<br>HOUSTON, TX 77067 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | DALE LEVITT AND GLORIA LEVITT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JO ANN PEPPERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JO ANN PEPPERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JO ANN PEPPERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JO ANN PEPPERS<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>BP GLOBAL<br>RUPERT BONDY, GEN COUNSEL<br>150 WEST WARRENVILLE RD<br>NAPERVILLE, IL 60563 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORPORATION<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>201 FORMOSA DR.<br>POINT COMFORT, TX 77978 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| FUJI ELECTRIC CORP OF AMERICA<br>50 NORTHFIELD AVE<br>EDISON, NJ 08837 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| GORMAN RUPP CO<br>600 SOUTH AIRPORT RD.<br>MANSFIELD, OH 44903 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GULF STATES INDUSTRIAL SERVICE<br>3651 DUMBARTON ST<br>HOUSTON, TX 77025-1943 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| PHELPS DODGE INDUSTRIES INC<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-4464 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| RHODIA CHEMICAL CO INC<br>26, QUAI ALPHONSE LE GALLO<br>BOULOGNE-BRILLANCOURT<br>BOULOGNE-BILLANCOURT, FRANCE | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| STEWART AND STEVENSON<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 1300<br>HOUSTON, TX 77002 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| TELLEPSEN CORP<br>777 BENMAR DR<br>HOUSTON, TX 77060 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| TESORO CORP<br>19100 RIDGEWOOD PKWY<br>SAN ANTONIO, TX 78259-1828 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| US CONTRACTORS MANAGEMENT LLC<br>PO BOX 447<br>CLUTE, TX 77531-0447 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| VALERO ENERGY CORPORATION<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| WATER APPLICATIONS GROUP INC<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| COASTAL CORP FKA COASTAL STATE<br>9 GREENWAY PLAZA<br>HOUSTON, TX 77046 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>BP GLOBAL<br>RUPERT BONDY, GEN COUNSEL<br>150 WEST WARRENVILLE RD<br>NAPERVILLE, IL 60563 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORPORATION<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>201 FORMOSA DR.<br>POINT COMFORT, TX 77978 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| FUJI ELECTRIC CORP OF AMERICA<br>50 NORTHFIELD AVE<br>EDISON, NJ 08837 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| GORMAN RUPP CO<br>600 SOUTH AIRPORT RD.<br>MANSFIELD, OH 44903 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| GULF STATES INDUSTRIAL SERVICE<br>3651 DUMBARTON ST<br>HOUSTON, TX 77025-1943 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PHELPS DODGE INDUSTRIES INC<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-4464 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| RHODIA CHEMICAL CO INC<br>26, QUAI ALPHONSE LE GALLO<br>BOULOGNE-BRILLANCOURT<br>BOULOGNE-BILLANCOURT, FRANCE | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| STEWART AND STEVENSON<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 1300<br>HOUSTON, TX 77002 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| TELLEPSEN CORP<br>777 BENMAR DR<br>HOUSTON, TX 77060 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| TESORO CORP<br>19100 RIDGEWOOD PKWY<br>SAN ANTONIO, TX 78259-1828 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| US CONTRACTORS MANAGEMENT LLC<br>PO BOX 447<br>CLUTE, TX 77531-0447 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| VALERO ENERGY CORPORATION<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| WATER APPLICATIONS GROUP INC<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| COASTAL CORP FKA COASTAL STATE<br>9 GREENWAY PLAZA<br>HOUSTON, TX 77046 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | DON O'NEIL WOODWARD AND ANNA MATLOCK WOODWARD<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| CP CHEM COMPANY LLC<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| DRILLING SPECIALTIES CO<br>5450 JEFFERSON CHEMICAL RD.<br>CONROE, TX 77031 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| GULF OIL CORPORATION<br>POST BAG NO.1, SANATNAGAR (I.E) P.O<br>HYDERABAD<br>ANDHRA PRADESH, 500 018 INDIA | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| GULF OIL LP<br>POST BAG NO.1, SANATNAGAR (I.E) P.O<br>HYDERABAD<br>ANDHRA PRADESH, 500 018 INDIA | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| HUNTINGTON OIL COMPANY INC<br>625 HAWK AVE<br>ALPHA, NJ 08865 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>3210 WATLING STREET<br>EAST CHICAGO, IN 46312 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| KOCH ENTERPRISES INC<br>14 SOUTH 11TH AVENUE<br>EVANSVILLE, IN 47712 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 74135 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| SCHLUMBERGER TECHNOLOGY CORPORATION<br>ALEX JUDEN, SEC. & GEN. COUN.<br>300 SCHLUMBERGER DR<br>SUGAR LAND, TX 77478 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| AK STEEL CORPORATION<br>DAVID C. HORN, EVP, GEN. COUN.<br>& SECRETARY<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| ALABAMA METAL INDUSTRIES<br>3245 FAYETTE AVE<br>BIRMINGHAM, AL 35208 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | DEBRA K. MCCLENDON<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>PO BOX 431<br>KINGSPORT, TN 37660 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| EASTMAN KODAK COMPANY<br>391 STATE STREET<br>ROCHESTER, NY 14650 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| FLORIDA POWER & LIGHT COMPANY<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL 33408 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| GULF OIL CORPORATION<br>POST BAG NO.1, SANATNAGAR (I.E) P.O<br>HYDERABAD<br>ANDHRA PRADESH, 500 018 INDIA | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| JM SMUCKER COMPANY<br>1 STRAWBERRY LANE<br>ORRVILLE, OH 44667-0280 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELSEY HAYES COMPANY<br>37000 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| NOVA CORCHEMICALS LTD<br>1000 SEVENTH AVENUE SW<br>PO BOX 2518<br>CALGARY, AB T2P 5C6 CANADA | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| PROGRESS ENERGY CAROLINAS INC<br>DUKE ENERGY<br>10101 CLAUDE FREEMAN DR. N-230<br>CHARLOTTE, NC 28262 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>DIVISION OF AESYS TECHNOLOGIES, LLC<br>693 NORTH HILLS ROAD<br>YORK, PA 17402-2211 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| ZACHRY CONSTRUCTION CORP<br>2330 N LOOP 1604 W<br>SAN ANTONIO, TX 78248 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| ZACHRY HOLDINGS INC<br>527 LOGWOOD AVE<br>SAN ANTONIO, TX 78221 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>60 COMMERCE ST.<br>MONTGOMERY, AL 36103 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| CHEMSTRAND CORPORATION<br>ADDRESS UNDER REVIEW | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DOYLE BRYANT AND JOYCE BRYANT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CARLISLE COMPANIES INC<br>11605 N. COMMUNICTY HOUSE RD.<br>SUITE 600<br>CHARLOTTE, NC 28277 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CROWN BEVERAGE PACKAGING INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CSX TRANSPORATION INC.<br>500 WATER STREET, 15TH FLOOR<br>JACKSONVILLE, FL 32202 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| EAGLE ALLOY INC<br>5142 EVANSTON AVE.<br>MUSKEGON, MI 49442 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| ELECTROLUX HOME PRODUCTS INC<br>250 BOBBY JONES EXPRESSWAY<br>AUGUSTA, GA 30907 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| GUARD LINE INC<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| HOBART CORPORATION<br>701 S. RIDGE AVE.<br>TROY, OH 45374 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| ILLINOIS CENTRAL RAILROAD CO<br>221 W ADAMS ST<br>BELLEVILLE, IL 62220 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| KELSEY HAYES COMPANY<br>37000 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>22801 ST CLAIR AVE<br>CLEVELAND, OH 44117 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                   Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| RILEY POWER CO.<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| WHIRL POOL CORP<br>WHIRPOOL CORPORATION<br>KRISTEN HEWITT, SVP OF CORPORATE AFFAIRS<br>& GEN. COUN. 2000 N. M-63<br>BENTON HARBOR, MI 49022-2692 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| BNSF RAILWAY COMPANY<br>2650 LOU MENK DRIVE<br>FORT WORTH, TX 76131 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| UNION PACIFIC RAILROAD<br>1400 DOUGLAS STREET<br>OMAHA, NE 68179 | CHRISTINA KINSLEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| CP CHEM COMPANY LLC<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRILLING SPECIALTIES CO<br>5450 JEFFERSON CHEMICAL RD.<br>CONROE, TX 77031 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| GULF OIL CORPORATION<br>POST BAG NO.1, SANATNAGAR (I.E) P.O<br>HYDERABAD<br>ANDHRA PRADESH, 500 018 INDIA | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| GULF OIL LP<br>POST BAG NO.1, SANATNAGAR (I.E) P.O<br>HYDERABAD<br>ANDHRA PRADESH, 500 018 INDIA | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 74135 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| AGCO CORPORATION FKA MASSEY FERGUSON<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JOHN E. THOMAS AND JOYCE THOMAS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| BREDA TRANSPORTATION INC<br>4061 LOVERIDGE RD<br>PITTSBURG, CA 94565 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CP CHEM COMPANY LLC<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| DRILLING SPECIALTIES CO<br>5450 JEFFERSON CHEMICAL RD.<br>CONROE, TX 77031 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| ERICSSON INC<br>6300 LEGACY DR.<br>PLANO, TX 75024 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| JC WHITNEY & CO<br>761 PROGRESS PKWY<br>LASALLE, IL 61301 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| MARATHON OIL COMPANY<br>555 SAN FELIPE STREET<br>HOUSTON, TX 77056-2723 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 74135 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| RUUD HEATING COOLING & WATER<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| STAR CUTTER CO<br>23461 INDUSTRIAL PARK DRIVE<br>PO BOX 376<br>FARMINGTON HILLS, MI 48335 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>JAMES F. STERN, EVP, GEN. COUN. &<br>SECRETARY, 11270 WEST PARK PLACE<br>SUITE 170, PO BOX 245008<br>MILWAUKEE, WI 53224 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>ADVANCED  AUTO PARTS<br>SARAH POWELL, SVP, GEN. COUN.<br>& CORPORATE SECRETARY, 5008 AIRPORT ROAD<br>ROANOKE, VA 24012 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| BOEING COMPANY<br>100 NORTH RIVERSIDE<br>CHICAGO, IL 60606 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| SINCLAIR OIL & GAS COMPANY<br>500 EAST SOUTH TEMPLE<br>SALT LAKE CITY, UT 84130-0825 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | WILLIAM HUMPHREYS AND MARGARET HUMPHREYS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | FRANK RABENBURG<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | FRANK RABENBURG<br>ADDRESS ON FILE |
| BRENNTAG SPECIALTIES INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | FRANK RABENBURG<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | FRANK RABENBURG<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | FRANK RABENBURG<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | FRANK RABENBURG<br>ADDRESS ON FILE |
| CL ZIMMERMAN CO OF DELAWARE INC<br>5115 EXCELLO CT<br>WEST CHESTER, OH 45069 | FRANK RABENBURG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | FRANK RABENBURG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | FRANK RABENBURG<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | FRANK RABENBURG<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | FRANK RABENBURG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | FRANK RABENBURG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | FRANK RABENBURG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | FRANK RABENBURG<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | FRANK RABENBURG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | FRANK RABENBURG<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | FRANK RABENBURG<br>ADDRESS ON FILE |
| HIGBEE INC<br>6741 THOMPSON RD<br>SYRACUSE, NY 13211 | FRANK RABENBURG<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | FRANK RABENBURG<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | FRANK RABENBURG<br>ADDRESS ON FILE |
| ITCMIDWESTLLC<br>27175 ENERGY WAY<br>NOVI, MI 48377 | FRANK RABENBURG<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | FRANK RABENBURG<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | FRANK RABENBURG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | FRANK RABENBURG<br>ADDRESS ON FILE |
| MCIC INC<br>2757 CR 355<br>DENVER CITY, TX 79323 | FRANK RABENBURG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | FRANK RABENBURG<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | FRANK RABENBURG<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | FRANK RABENBURG<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | FRANK RABENBURG<br>ADDRESS ON FILE |
| SARGENT & LUNDY ILLINOIS INC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | FRANK RABENBURG<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | FRANK RABENBURG<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | FRANK RABENBURG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | FRANK RABENBURG<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | FRANK RABENBURG<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | FRANK RABENBURG<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | FRANK RABENBURG<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | FRANK RABENBURG<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | FRANK RABENBURG<br>ADDRESS ON FILE |
| ALLIANT TECH SYSTEMS INC<br>7480 FLYING CLOUD DR.<br>MINNEAPOLIS, MN 55344 | FRANK RABENBURG<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | FRANK RABENBURG<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | FRANK RABENBURG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | FRANK RABENBURG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | FRANK RABENBURG<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | FRANK RABENBURG<br>ADDRESS ON FILE |
| BRENNTAG SPECIALTIES INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | FRANK RABENBURG<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | FRANK RABENBURG<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | FRANK RABENBURG<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | FRANK RABENBURG<br>ADDRESS ON FILE |
| CL ZIMMERMAN CO OF DELAWARE INC<br>5115 EXCELLO CT<br>WEST CHESTER, OH 45069 | FRANK RABENBURG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | FRANK RABENBURG<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | FRANK RABENBURG<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | FRANK RABENBURG<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | FRANK RABENBURG<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | FRANK RABENBURG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | FRANK RABENBURG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | FRANK RABENBURG<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | FRANK RABENBURG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | FRANK RABENBURG<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | FRANK RABENBURG<br>ADDRESS ON FILE |
| HIGBEE INC<br>6741 THOMPSON RD<br>SYRACUSE, NY 13211 | FRANK RABENBURG<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | FRANK RABENBURG<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | FRANK RABENBURG<br>ADDRESS ON FILE |
| ITCMIDWESTLLC<br>27175 ENERGY WAY<br>NOVI, MI 48377 | FRANK RABENBURG<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | FRANK RABENBURG<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | FRANK RABENBURG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | FRANK RABENBURG<br>ADDRESS ON FILE |
| MCIC INC<br>2757 CR 355<br>DENVER CITY, TX 79323 | FRANK RABENBURG<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | FRANK RABENBURG<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | FRANK RABENBURG<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | FRANK RABENBURG<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | FRANK RABENBURG<br>ADDRESS ON FILE |
| SARGENT & LUNDY ILLINOIS INC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | FRANK RABENBURG<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | FRANK RABENBURG<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | FRANK RABENBURG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | FRANK RABENBURG<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | FRANK RABENBURG<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | FRANK RABENBURG<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | FRANK RABENBURG<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | FRANK RABENBURG<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | FRANK RABENBURG<br>ADDRESS ON FILE |
| ALLIANT TECH SYSTEMS INC<br>7480 FLYING CLOUD DR.<br>MINNEAPOLIS, MN 55344 | FRANK RABENBURG<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | FRANK RABENBURG<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | FRANK RABENBURG<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | FRANK RABENBURG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| ECOF INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| HONOLD & LAPAGE INC<br>1128 S 11TH ST<br>SHEBOYGAN, WI 53081 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| OXO BIOPLAST INC<br>1100-120 EGLINTON AVE E<br>TORONTO, ON M4P 1E2 CANADA | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| QUASIUS CONSTRUCTION INC<br>1716 N 16TH ST<br>SHEBOYGAN, WI 53081 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| REGALWARE INC FKA WEST BEND<br>CONSUMER SERVICE DEPARTMENT<br>1675 REIGLE DRIVE<br>KEWASKUM, WI 53040 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| ROGERS EQUIPMENT CO INC<br>18151 ARKANSAS 109<br>SCRANTON, AR 72863 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>UNITED TECHNOLOGIES BUILDING<br>HARTFORD, CT 06101 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| WELSS PLASTIC INC<br>1760 13TH S<br>FLORENCE, OR 97439 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| WESTERN ELECTRIC COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| WISCONSIN WELLS MANUFACTURING<br>26 S BROOKE ST<br>FOND DU LAC, WI 54935 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| AGCO CORPORATION FKA MASSEY FERGUSON<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| ARKEMA INC<br>900 1ST AVE<br>KING OF PRUSSIA, PA 19406 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | THEODORE OTTO AND DORIS OTTO<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>241 PARK AVENUE<br>MUSCATINE, IA 52761-5691 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DELBERTA LEAGUE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| CHICAGO PNEUMATIC TOOL COMPANY<br>1800 OVERVIEW DRIVE<br>ROCK HILL, SC 29730 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DELBERTA LEAGUE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| MARTIN MARIETTA MATERIALS INC<br>2710 WYCLIFF ROAD<br>RALEIGH, NC 27607-3033 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DELBERTA LEAGUE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| PACO PUMPS<br>GRUNDOS CBS INC<br>902 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>100 MECHANIC ST<br>SOUTHBRIDGE, MA 01550 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DELBERTA LEAGUE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>100 MECHANIC ST<br>SOUTHBRIDGE, MA 01550 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | HARVEY WINDER AND ELDA WINDER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | GERALDINE BROWN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | GERALDINE BROWN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | GERALDINE BROWN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | GERALDINE BROWN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | GERALDINE BROWN<br>ADDRESS ON FILE |
| COLGATE PALMOLIVE COMPANY<br>ANDREW D HENDRY, CHIEF LEGAL OFFICER<br>AND SECRETARY<br>300 PARK AVE<br>NEW YORK, NY 10022 | GERALDINE BROWN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | GERALDINE BROWN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | GERALDINE BROWN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | GERALDINE BROWN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | GERALDINE BROWN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GERALDINE BROWN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GERALDINE BROWN<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | GERALDINE BROWN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | GERALDINE BROWN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | GERALDINE BROWN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | GERALDINE BROWN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | GERALDINE BROWN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | GERALDINE BROWN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | GERALDINE BROWN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | GERALDINE BROWN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | GERALDINE BROWN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | GERALDINE BROWN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | GERALDINE BROWN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GERALDINE BROWN<br>ADDRESS ON FILE |
| J M MANUFACTURING COMPANY<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | GERALDINE BROWN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | GERALDINE BROWN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | GERALDINE BROWN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | GERALDINE BROWN<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | GERALDINE BROWN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | GERALDINE BROWN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | GERALDINE BROWN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | GERALDINE BROWN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | GERALDINE BROWN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | GERALDINE BROWN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | GERALDINE BROWN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | GERALDINE BROWN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | GERALDINE BROWN<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | GERALDINE BROWN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | GERALDINE BROWN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | GERALDINE BROWN<br>ADDRESS ON FILE |
| TEXAS INSTRUMENTS INC<br>25 INDEPENDENCE BLVD<br>WARREN, NJ 07059 | GERALDINE BROWN<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45201 | GERALDINE BROWN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GERALDINE BROWN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GERALDINE BROWN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | GERALDINE BROWN<br>ADDRESS ON FILE |
| WESTERN ELECTRIC COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | GERALDINE BROWN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | GERALDINE BROWN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | GERALDINE BROWN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | GERALDINE BROWN<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | GERALDINE BROWN<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | GERALDINE BROWN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | GERALDINE BROWN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GERALDINE BROWN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DIANE MAYNARD<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DIANE MAYNARD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DIANE MAYNARD<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DIANE MAYNARD<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DIANE MAYNARD<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DIANE MAYNARD<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | DIANE MAYNARD<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DIANE MAYNARD<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DIANE MAYNARD<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DIANE MAYNARD<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DIANE MAYNARD<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | DIANE MAYNARD<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>201 FORMOSA DR.<br>POINT COMFORT, TX 77978 | DIANE MAYNARD<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DIANE MAYNARD<br>ADDRESS ON FILE |

In re: EECI, Inc.                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DIANE MAYNARD<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DIANE MAYNARD<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DIANE MAYNARD<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DIANE MAYNARD<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DIANE MAYNARD<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DIANE MAYNARD<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DIANE MAYNARD<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DIANE MAYNARD<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DIANE MAYNARD<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DIANE MAYNARD<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DIANE MAYNARD<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | DIANE MAYNARD<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | DIANE MAYNARD<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DIANE MAYNARD<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | DIANE MAYNARD<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DIANE MAYNARD<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | DIANE MAYNARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DIANE MAYNARD<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | DIANE MAYNARD<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | DIANE MAYNARD<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DIANE MAYNARD<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | DIANE MAYNARD<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DIANE MAYNARD<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DIANE MAYNARD<br>ADDRESS ON FILE |
| UNION CARBIDE CHEMICALS & PLASTICS CO<br>39 OLD RIDGEBURY ROAD<br>DANBURY, CT 06817-0001 | DIANE MAYNARD<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DIANE MAYNARD<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DIANE MAYNARD<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | DIANE MAYNARD<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | DIANE MAYNARD<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DIANE MAYNARD<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | DIANE MAYNARD<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>100 MECHANIC ST<br>SOUTHBRIDGE, MA 01550 | DIANE MAYNARD<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DIANE MAYNARD<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DIANE MAYNARD<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | DIANE MAYNARD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DIANE MAYNARD<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DIANE MAYNARD<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | DIANE MAYNARD<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DIANE MAYNARD<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | GLORIA HILL<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | GLORIA HILL<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | GLORIA HILL<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | GLORIA HILL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | GLORIA HILL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | GLORIA HILL<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | GLORIA HILL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | GLORIA HILL<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | GLORIA HILL<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | GLORIA HILL<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | GLORIA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | GLORIA HILL<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | GLORIA HILL<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | GLORIA HILL<br>ADDRESS ON FILE |
| D&F DISTRIBUTING INC.<br>2501 OAK LAWN, SUITE 820<br>DALLAS, TX 75219 | GLORIA HILL<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | GLORIA HILL<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | GLORIA HILL<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | GLORIA HILL<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | GLORIA HILL<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | GLORIA HILL<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | GLORIA HILL<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | GLORIA HILL<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | GLORIA HILL<br>ADDRESS ON FILE |
| FERRIS KIMBALL COMPANY LLC<br>1401 FAIRFAX TRAFFICWAY<br>KANSAS CITY, KS 66115 | GLORIA HILL<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | GLORIA HILL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GLORIA HILL<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GLORIA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | GLORIA HILL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | GLORIA HILL<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | GLORIA HILL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | GLORIA HILL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | GLORIA HILL<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | GLORIA HILL<br>ADDRESS ON FILE |
| GREIF INC<br>425 WINTER ROAD<br>DELAWARE, OH 43015 | GLORIA HILL<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | GLORIA HILL<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | GLORIA HILL<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | GLORIA HILL<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | GLORIA HILL<br>ADDRESS ON FILE |
| HITCO CARBON COMPOSITES INC<br>1600 W 135TH ST<br>GARDENA, CA 90249 | GLORIA HILL<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | GLORIA HILL<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | GLORIA HILL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | GLORIA HILL<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | GLORIA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | GLORIA HILL<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | GLORIA HILL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | GLORIA HILL<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | GLORIA HILL<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | GLORIA HILL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | GLORIA HILL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | GLORIA HILL<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | GLORIA HILL<br>ADDRESS ON FILE |
| MATCO NORCA<br>ADDRESS ON FILE | GLORIA HILL<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | GLORIA HILL<br>ADDRESS ON FILE |
| MCLEOD INDUSTRIES<br>1600 SIERRA MADRE CIRCLE<br>PACENTIA, CA 92870 | GLORIA HILL<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | GLORIA HILL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | GLORIA HILL<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | GLORIA HILL<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | GLORIA HILL<br>ADDRESS ON FILE |
| NORCA INDUSTRIAL COMPANY LLC<br>185 GREAT NECK RD<br>GREAT NECK, NY 11022 | GLORIA HILL<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | GLORIA HILL<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | GLORIA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | GLORIA HILL<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | GLORIA HILL<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | GLORIA HILL<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | GLORIA HILL<br>ADDRESS ON FILE |
| RESINOID ENGINEERING CORP<br>251 O'NEIL DRIVE<br>HEBRON, OH 43025 | GLORIA HILL<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | GLORIA HILL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | GLORIA HILL<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | GLORIA HILL<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | GLORIA HILL<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | GLORIA HILL<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | GLORIA HILL<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | GLORIA HILL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | GLORIA HILL<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | GLORIA HILL<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | GLORIA HILL<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GLORIA HILL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GLORIA HILL<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | GLORIA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VERMONT ASBESTOS GROUP INC<br>STAFFORD ST ROUTE 1<br>MORRISVILLE, VT 05661 | GLORIA HILL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | GLORIA HILL<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | GLORIA HILL<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | GLORIA HILL<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | GLORIA HILL<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | GLORIA HILL<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | GLORIA HILL<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | GLORIA HILL<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | GLORIA HILL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | GLORIA HILL<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | GLORIA HILL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | GLORIA HILL<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | GLORIA HILL<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | GLORIA HILL<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | GLORIA HILL<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | GLORIA HILL<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | GLORIA HILL<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | GLORIA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | GLORIA HILL<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>2435 RUE DE LA PROVINCE<br>LONGUEUIL, QC J4G 1G3 CANADA | GLORIA HILL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | GLORIA HILL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | GLORIA HILL<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | GLORIA HILL<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | GLORIA HILL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | GLORIA HILL<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | GLORIA HILL<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GLORIA HILL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GLORIA HILL<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | GLORIA HILL<br>ADDRESS ON FILE |
| JACQUAYS MINING CORPORATION<br>ADDRESS UNDER REVIEW | GLORIA HILL<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | GLORIA HILL<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | GLORIA HILL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | GLORIA HILL<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | GLORIA HILL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | LOTHERINE HOLMES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LOTHERINE HOLMES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| NL INDUSTRIES INC<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | LOTHERINE HOLMES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                 Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | LOTHERINE HOLMES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | LOTHERINE HOLMES<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| CHEMTURA CORPORATION<br>BILLIE S FLAHERTY, EVP, GEN. COUN & CORP<br>SECRETARY - 1818 MARKET STREET<br>SUITE 3700<br>PHILADELPHIA, PA 19103 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>COLLEEN BATCHELER, EVP, GEN. COUN.<br>& CORPORATE SECRETARY<br>ONE CONAGRA DRIVE<br>OMAHA, NE 68102-5001 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| ENTERGY CORPORATION<br>639 LOYOLA AVENUE<br>NEW ORLEANS, LA 70113 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>201 FORMOSA DR.<br>POINT COMFORT, TX 77978 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| GATX CORP<br>222 WEST ADAMS STREET<br>CHICAGO, IL 60606 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| HUBBELL INCORPORATED<br>40 WATERVIEW DR<br>SHELTON, CT 06484 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| INDUSTRIES HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| LION OIL COMPANY<br>7102 COMMERCE WAY<br>BRENTWOOD, TN 37027 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| MONSANTO COMPANY<br>800 NORTH LINDBERGH BOULEVARD<br>ST LOUIS, MO 63167 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | HERMAN LEAMONS AND DOROTHY LEAMONS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA TOBRY<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SYSTEM CORP<br>2980 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| RUUD HEATING COOLING & WATER<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | ANDREW EDWARDS AND MARTHA EDWARDS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORPORATION<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JOHN MCKENNA<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | JOHN MCKENNA<br>ADDRESS ON FILE |
| COMMON WEALTH EDISON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JOHN MCKENNA<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JOHN MCKENNA<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | JOHN MCKENNA<br>ADDRESS ON FILE |
| DETREX CORPORATION<br>24901 NORTHWESTERN HWY 410<br>SOUTHFIELD, MI 48075 | JOHN MCKENNA<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | JOHN MCKENNA<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JOHN MCKENNA<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | JOHN MCKENNA<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JOHN MCKENNA<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | JOHN MCKENNA<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ERICSSON INC<br>6300 LEGACY DR.<br>PLANO, TX 75024 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FROMM ELECTRIC<br>2101 CENTRE AVE<br>READING, PA 19605 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GOODYEAR CANADA INC<br>450 KIPLING AVE<br>TORONTO, ON M8Z 5E7 CANADA | JOHN MCKENNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | JOHN MCKENNA<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | JOHN MCKENNA<br>ADDRESS ON FILE |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA 30144 | JOHN MCKENNA<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | JOHN MCKENNA<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY 40210 | JOHN MCKENNA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JOHN MCKENNA<br>ADDRESS ON FILE |
| INDIAN HEAD INDUSTRIES INC<br>8530 CLIFF CAMERON DR<br>CHARLOTTE, NC 28269 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JOHN MCKENNA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOHN MCKENNA<br>ADDRESS ON FILE |
| INLAND STEEL COMPANY<br>4400 RAILROAD AVE<br>EAST CHICAGO, IN 46312 | JOHN MCKENNA<br>ADDRESS ON FILE |
| INTEGRYS ENERGY GROUP INC<br>130 EAST RANDOLPH DRIVE<br>CHICAGO, IL 60601 | JOHN MCKENNA<br>ADDRESS ON FILE |
| INTRICON CORPORATION<br>1260 RED FOX ROAD<br>ARDEN HILLS, MN 55112 | JOHN MCKENNA<br>ADDRESS ON FILE |
| IPSEN INC.<br>106 ALLEN ROAD, 3RD FLOOR<br>BASKING RIDGE, NJ 07920 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JOHN MCKENNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOHN MCKENNA<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JOHN MCKENNA<br>ADDRESS ON FILE |
| JOHNSON CONTROLS INC<br>350 5TH AVENUE<br>NEW YORK, NY 10118 | JOHN MCKENNA<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | JOHN MCKENNA<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | JOHN MCKENNA<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JOHN MCKENNA<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | JOHN MCKENNA<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | JOHN MCKENNA<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>3600 CANAL ST<br>HOUSTON, TX 77003 | JOHN MCKENNA<br>ADDRESS ON FILE |
| LATTNER BOILER COMPANY<br>1411 9TH ST. SW<br>CEDAR RAPIDS, IA 52404 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | JOHN MCKENNA<br>ADDRESS ON FILE |
| LOFTUS FURNACE COMPANY<br>ONE OLIVER PLAZA<br>PITTSBURGH, PA 15222 | JOHN MCKENNA<br>ADDRESS ON FILE |
| LUNKENHEIMER CINCINNATI VALVE<br>PO BOX 141451<br>CINCINNATI, OH 45250-1451 | JOHN MCKENNA<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | JOHN MCKENNA<br>ADDRESS ON FILE |
| MCCORD GASKET CORPORATION<br>325 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | JOHN MCKENNA<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | JOHN MCKENNA<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | JOHN MCKENNA<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JOHN MCKENNA<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>4040 LEWIS & CLARK DR.<br>CHARLOTTESVILLE, VA 22911 | JOHN MCKENNA<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>40 WILLOW STREET<br>SOUTH LEE, MA 01260 | JOHN MCKENNA<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | JOHN MCKENNA<br>ADDRESS ON FILE |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | JOHN MCKENNA<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JOHN MCKENNA<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | JOHN MCKENNA<br>ADDRESS ON FILE |
| PEOPLES GAS<br>702 NORTH FRANKLIN STREET<br>PO BOX 2562<br>TAMPA, FL 33601-2562 | JOHN MCKENNA<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JOHN MCKENNA<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JOHN MCKENNA<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | JOHN MCKENNA<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | JOHN MCKENNA<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JOHN MCKENNA<br>ADDRESS ON FILE |
| RESINOID ENGINEERING CORP<br>251 O'NEIL DRIVE<br>HEBRON, OH 43025 | JOHN MCKENNA<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JOHN MCKENNA<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ROCKBESTOS CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SALEM FURNACE COMPANY<br>ARCH STREET EXT<br>WEST MIFFLIN, PA 15122 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SECO WARWICK CORPORATION<br>180 MERCER STREET<br>MEADVILLE, PA 16335-6908 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SIMPSON TIMBER COMPANY<br>901 EAST 11TH ST<br>TACOMA, WA 98421 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | JOHN MCKENNA<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | JOHN MCKENNA<br>ADDRESS ON FILE |
| STRANGE & COLEMAN INC<br>3314 RTE 162<br>GRANITE CITY, IL 62040 | JOHN MCKENNA<br>ADDRESS ON FILE |
| TAYLOR VALVE TECHNOLOGY INC<br>8300 SW 8TH S<br>OKLAHOMA CITY, OK 73128 | JOHN MCKENNA<br>ADDRESS ON FILE |
| TENNECO INC<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | JOHN MCKENNA<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JOHN MCKENNA<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOHN MCKENNA<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | JOHN MCKENNA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOHN MCKENNA<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | JOHN MCKENNA<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JOHN MCKENNA<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | JOHN MCKENNA<br>ADDRESS ON FILE |
| VESUVIUS USA CORP<br>165 FLEET STREET<br>LONDON, EC4A 2AE UNITED KINGDOM | JOHN MCKENNA<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | JOHN MCKENNA<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JOHN MCKENNA<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | JOHN MCKENNA<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JOHN MCKENNA<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | JOHN MCKENNA<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | JOHN MCKENNA<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | JOHN MCKENNA<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS LLC<br>8381 PEARL RD<br>STRONGSVILLE, OH 44136 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AMF INCORPORATED<br>2900 IDS CENTER 80S 8TH STREET<br>MINNEAPOLIS, MN 55402 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ANCHOR HOCKING COMPANY<br>519 N. PIERCE AVENUE<br>LANCASTER, OH 43130 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ATMOSPHERE FURANCE CO<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AWC 1997 CORPORATION<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BOISE CASCADE CORP.<br>KAREN E GOWLAND, GEN COUNSEL<br>1111 WEST JEFFERSON, SUITE 300<br>BOISE, ID 83728 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FAIRBANKS VALVES<br>ADDRESS UNDER REVIEW | JOHN MCKENNA<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN MCKENNA<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | JOHN MCKENNA<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORPORATION<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JOHN MCKENNA<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COMMON WEALTH EDISON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JOHN MCKENNA<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JOHN MCKENNA<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | JOHN MCKENNA<br>ADDRESS ON FILE |
| DETREX CORPORATION<br>24901 NORTHWESTERN HWY 410<br>SOUTHFIELD, MI 48075 | JOHN MCKENNA<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | JOHN MCKENNA<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JOHN MCKENNA<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | JOHN MCKENNA<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JOHN MCKENNA<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | JOHN MCKENNA<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ERICSSON INC<br>6300 LEGACY DR.<br>PLANO, TX 75024 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FROMM ELECTRIC<br>2101 CENTRE AVE<br>READING, PA 19605 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GOODYEAR CANADA INC<br>450 KIPLING AVE<br>TORONTO, ON M8Z 5E7 CANADA | JOHN MCKENNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN MCKENNA<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | JOHN MCKENNA<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | JOHN MCKENNA<br>ADDRESS ON FILE |
| HEIDELBERG USA<br>1000 GUTENBERG DR<br>KENNESAW, GA 30144 | JOHN MCKENNA<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | JOHN MCKENNA<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>1000 W ORMSBY AVE<br>LOUISVILLE, KY 40210 | JOHN MCKENNA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JOHN MCKENNA<br>ADDRESS ON FILE |
| INDIAN HEAD INDUSTRIES INC<br>8530 CLIFF CAMERON DR<br>CHARLOTTE, NC 28269 | JOHN MCKENNA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JOHN MCKENNA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOHN MCKENNA<br>ADDRESS ON FILE |
| INLAND STEEL COMPANY<br>4400 RAILROAD AVE<br>EAST CHICAGO, IN 46312 | JOHN MCKENNA<br>ADDRESS ON FILE |
| INTEGRYS ENERGY GROUP INC<br>130 EAST RANDOLPH DRIVE<br>CHICAGO, IL 60601 | JOHN MCKENNA<br>ADDRESS ON FILE |
| INTRICON CORPORATION<br>1260 RED FOX ROAD<br>ARDEN HILLS, MN 55112 | JOHN MCKENNA<br>ADDRESS ON FILE |
| IPSEN INC.<br>106 ALLEN ROAD, 3RD FLOOR<br>BASKING RIDGE, NJ 07920 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JOHN MCKENNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOHN MCKENNA<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHNSON CONTROLS INC<br>350 5TH AVENUE<br>NEW YORK, NY 10118 | JOHN MCKENNA<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | JOHN MCKENNA<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | JOHN MCKENNA<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JOHN MCKENNA<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | JOHN MCKENNA<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | JOHN MCKENNA<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>3600 CANAL ST<br>HOUSTON, TX 77003 | JOHN MCKENNA<br>ADDRESS ON FILE |
| LATTNER BOILER COMPANY<br>1411 9TH ST. SW<br>CEDAR RAPIDS, IA 52404 | JOHN MCKENNA<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | JOHN MCKENNA<br>ADDRESS ON FILE |
| LOFTUS FURNACE COMPANY<br>ONE OLIVER PLAZA<br>PITTSBURGH, PA 15222 | JOHN MCKENNA<br>ADDRESS ON FILE |
| LUNKENHEIMER CINCINNATI VALVE<br>PO BOX 141451<br>CINCINNATI, OH 45250-1451 | JOHN MCKENNA<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | JOHN MCKENNA<br>ADDRESS ON FILE |
| MCCORD GASKET CORPORATION<br>325 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | JOHN MCKENNA<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | JOHN MCKENNA<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | JOHN MCKENNA<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JOHN MCKENNA<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>4040 LEWIS & CLARK DR.<br>CHARLOTTESVILLE, VA 22911 | JOHN MCKENNA<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>40 WILLOW STREET<br>SOUTH LEE, MA 01260 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | JOHN MCKENNA<br>ADDRESS ON FILE |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | JOHN MCKENNA<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JOHN MCKENNA<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | JOHN MCKENNA<br>ADDRESS ON FILE |
| PEOPLES GAS<br>702 NORTH FRANKLIN STREET<br>PO BOX 2562<br>TAMPA, FL 33601-2562 | JOHN MCKENNA<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JOHN MCKENNA<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JOHN MCKENNA<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOHN MCKENNA<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | JOHN MCKENNA<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | JOHN MCKENNA<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JOHN MCKENNA<br>ADDRESS ON FILE |
| RESINOID ENGINEERING CORP<br>251 O'NEIL DRIVE<br>HEBRON, OH 43025 | JOHN MCKENNA<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JOHN MCKENNA<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ROCKBESTOS CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SALEM FURNACE COMPANY<br>ARCH STREET EXT<br>WEST MIFFLIN, PA 15122 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SECO WARWICK CORPORATION<br>180 MERCER STREET<br>MEADVILLE, PA 16335-6908 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SIMPSON TIMBER COMPANY<br>901 EAST 11TH ST<br>TACOMA, WA 98421 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | JOHN MCKENNA<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | JOHN MCKENNA<br>ADDRESS ON FILE |
| STRANGE & COLEMAN INC<br>3314 RTE 162<br>GRANITE CITY, IL 62040 | JOHN MCKENNA<br>ADDRESS ON FILE |
| TAYLOR VALVE TECHNOLOGY INC<br>8300 SW 8TH S<br>OKLAHOMA CITY, OK 73128 | JOHN MCKENNA<br>ADDRESS ON FILE |
| TENNECO INC<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | JOHN MCKENNA<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JOHN MCKENNA<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOHN MCKENNA<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOHN MCKENNA<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | JOHN MCKENNA<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JOHN MCKENNA<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | JOHN MCKENNA<br>ADDRESS ON FILE |
| VESUVIUS USA CORP<br>165 FLEET STREET<br>LONDON, EC4A 2AE UNITED KINGDOM | JOHN MCKENNA<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | JOHN MCKENNA<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JOHN MCKENNA<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | JOHN MCKENNA<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | JOHN MCKENNA<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JOHN MCKENNA<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | JOHN MCKENNA<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | JOHN MCKENNA<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | JOHN MCKENNA<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS LLC<br>8381 PEARL RD<br>STRONGSVILLE, OH 44136 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AMF INCORPORATED<br>2900 IDS CENTER 80S 8TH STREET<br>MINNEAPOLIS, MN 55402 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ANCHOR HOCKING COMPANY<br>519 N. PIERCE AVENUE<br>LANCASTER, OH 43130 | JOHN MCKENNA<br>ADDRESS ON FILE |
| ATMOSPHERE FURANCE CO<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | JOHN MCKENNA<br>ADDRESS ON FILE |
| AWC 1997 CORPORATION<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | JOHN MCKENNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BOISE CASCADE CORP.<br>KAREN E GOWLAND, GEN COUNSEL<br>1111 WEST JEFFERSON, SUITE 300<br>BOISE, ID 83728 | JOHN MCKENNA<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JOHN MCKENNA<br>ADDRESS ON FILE |
| FAIRBANKS VALVES<br>ADDRESS UNDER REVIEW | JOHN MCKENNA<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOHN MCKENNA<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JOHN MCKENNA<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | JOHN MCKENNA<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | JOHN MCKENNA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JOHN MCKENNA<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| MORRISON CONSTRUCTION COMPANY<br>1834 SUMMER ST<br>HAMMOND, IN 46320 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| TATE & LYLE INGREDIENTS AMERICA<br>2200 E ELDORADO ST<br>DECATUR, IL 62521 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| ARCHER DANIELS MIDLAND COMPANY<br>4666 FARIES PARKWAY<br>DECATUR, IL 62526 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | FRANK AND BARBARA MUSGROVE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | FRANK MUSGROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | FRANK MUSGROVE<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | FRANK MUSGROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| MORRISON CONSTRUCTION COMPANY<br>1834 SUMMER ST<br>HAMMOND, IN 46320 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | FRANK MUSGROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| TATE & LYLE INGREDIENTS AMERICA<br>2200 E ELDORADO ST<br>DECATUR, IL 62521 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | FRANK MUSGROVE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | FRANK MUSGROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| ARCHER DANIELS MIDLAND COMPANY<br>4666 FARIES PARKWAY<br>DECATUR, IL 62526 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | FRANK MUSGROVE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | FRANK MUSGROVE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CANDACE DRY<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | CANDACE DRY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | CANDACE DRY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CANDACE DRY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CANDACE DRY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | CANDACE DRY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CANDACE DRY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | CANDACE DRY<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | CANDACE DRY<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | CANDACE DRY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CANDACE DRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CANDACE DRY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | CANDACE DRY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CANDACE DRY<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | CANDACE DRY<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CANDACE DRY<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CANDACE DRY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CANDACE DRY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CANDACE DRY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CANDACE DRY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CANDACE DRY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | CANDACE DRY<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | CANDACE DRY<br>ADDRESS ON FILE |
| HALLSTAR COMPANY<br>120 SOUTH RIVERSIDE PLAZA SUITE 1620<br>CHICAGO, IL 60606 | CANDACE DRY<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | CANDACE DRY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | CANDACE DRY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CANDACE DRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CANDACE DRY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CANDACE DRY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | CANDACE DRY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | CANDACE DRY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CANDACE DRY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | CANDACE DRY<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | CANDACE DRY<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | CANDACE DRY<br>ADDRESS ON FILE |
| METALCLAD INSULATION CORPORATION<br>1818 E ROSSLYNN AVE<br>FULLERTON, CA 92831 | CANDACE DRY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CANDACE DRY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | CANDACE DRY<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | CANDACE DRY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CANDACE DRY<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | CANDACE DRY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CANDACE DRY<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | CANDACE DRY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | CANDACE DRY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | CANDACE DRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CANDACE DRY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CANDACE DRY<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | CANDACE DRY<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | CANDACE DRY<br>ADDRESS ON FILE |
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | CANDACE DRY<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | CANDACE DRY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CANDACE DRY<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CANDACE DRY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CANDACE DRY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CANDACE DRY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CANDACE DRY<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CANDACE DRY<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | CANDACE DRY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | CANDACE DRY<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | CANDACE DRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | CANDACE DRY<br>ADDRESS ON FILE |
| ALLIED PACKING & SUPPLY, INC.<br>5303 ADELINE ST<br>EMERYVILLE, CA 94608 | CANDACE DRY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CANDACE DRY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CANDACE DRY<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | CANDACE DRY<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORP<br>2941 FAIRVIEW PARK DRIVE, SUITE 100<br>FALLS CHURCH, VA 22042-4513 | CANDACE DRY<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | CANDACE DRY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CANDACE DRY<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | CANDACE DRY<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | CANDACE DRY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | CANDACE DRY<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | LINDA J. STERLING<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | LINDA J. STERLING<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | LINDA J. STERLING<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | LINDA J. STERLING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | LINDA J. STERLING<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | LINDA J. STERLING<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | LINDA J. STERLING<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | LINDA J. STERLING<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | LINDA J. STERLING<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | LINDA J. STERLING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LINDA J. STERLING<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LINDA J. STERLING<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | LINDA J. STERLING<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | LINDA J. STERLING<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | LINDA J. STERLING<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | LINDA J. STERLING<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | LINDA J. STERLING<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | LINDA J. STERLING<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | LINDA J. STERLING<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | LINDA J. STERLING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LINDA J. STERLING<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | LINDA J. STERLING<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LINDA J. STERLING<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | LINDA J. STERLING<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | LINDA J. STERLING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | LINDA J. STERLING<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | LINDA J. STERLING<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LINDA J. STERLING<br>ADDRESS ON FILE |
| GREIF INC<br>425 WINTER ROAD<br>DELAWARE, OH 43015 | LINDA J. STERLING<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | LINDA J. STERLING<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | LINDA J. STERLING<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | LINDA J. STERLING<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | LINDA J. STERLING<br>ADDRESS ON FILE |
| HYSOLA BRAND OF HENKEL CORP<br>HENKEL AG & CO. KGAA<br>HENKELSTRASSE 67<br>DUSSELDORF, 40191 GERMANY | LINDA J. STERLING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LINDA J. STERLING<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | LINDA J. STERLING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | LINDA J. STERLING<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | LINDA J. STERLING<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | LINDA J. STERLING<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | LINDA J. STERLING<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | LINDA J. STERLING<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | LINDA J. STERLING<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>22801 ST CLAIR AVE<br>CLEVELAND, OH 44117 | LINDA J. STERLING<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | LINDA J. STERLING<br>ADDRESS ON FILE |
| MCKESSON CORPORATION<br>ONE POST STREET<br>SAN FRANCISCO, CA 94104 | LINDA J. STERLING<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | LINDA J. STERLING<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | LINDA J. STERLING<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | LINDA J. STERLING<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | LINDA J. STERLING<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | LINDA J. STERLING<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | LINDA J. STERLING<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | LINDA J. STERLING<br>ADDRESS ON FILE |
| REYNOLDS FOIL INC<br>6641 WEST BROAD STREET<br>RICHMOND, VA 23230 | LINDA J. STERLING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REYNOLDS METALS COMPANY<br>6601 WEST BROAD STREET<br>PO BOX 27003<br>RICHMOND, VA 23261-7003 | LINDA J. STERLING<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LINDA J. STERLING<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | LINDA J. STERLING<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | LINDA J. STERLING<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | LINDA J. STERLING<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | LINDA J. STERLING<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | LINDA J. STERLING<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | LINDA J. STERLING<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | LINDA J. STERLING<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | LINDA J. STERLING<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | LINDA J. STERLING<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | LINDA J. STERLING<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | LINDA J. STERLING<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LINDA J. STERLING<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | LINDA J. STERLING<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | LINDA J. STERLING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | LINDA J. STERLING<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | LINDA J. STERLING<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | LINDA J. STERLING<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | LINDA J. STERLING<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | LINDA J. STERLING<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | LINDA J. STERLING<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | LINDA J. STERLING<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | LINDA J. STERLING<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | LINDA J. STERLING<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | LINDA J. STERLING<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | LINDA J. STERLING<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | LINDA J. STERLING<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | LINDA J. STERLING<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | LINDA J. STERLING<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LINDA J. STERLING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LINDA J. STERLING<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | LINDA J. STERLING<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | LINDA J. STERLING<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| THE BROWN SHOE COMPANY INC<br>8300 MARYLAND AVE.<br>ST LOUIS, MO 63105 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>ADDRESS ON FILE | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| THE BROWN SHOE COMPANY INC<br>8300 MARYLAND AVE.<br>ST LOUIS, MO 63105 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| THE BROWN SHOE COMPANY INC<br>8300 MARYLAND AVE.<br>ST LOUIS, MO 63105 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>ADDRESS ON FILE | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| THE BROWN SHOE COMPANY INC<br>8300 MARYLAND AVE.<br>ST LOUIS, MO 63105 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | EVERETT CALVERT AND GWENDOLYN CALVERT<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | MARK NOSKO<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARK NOSKO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARK NOSKO<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARK NOSKO<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MARK NOSKO<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | MARK NOSKO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARK NOSKO<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | MARK NOSKO<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARK NOSKO<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | MARK NOSKO<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | MARK NOSKO<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MARK NOSKO<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MARK NOSKO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MARK NOSKO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARK NOSKO<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MARK NOSKO<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MARK NOSKO<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MARK NOSKO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARK NOSKO<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MARK NOSKO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MARK NOSKO<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MARK NOSKO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARK NOSKO<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MARK NOSKO<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MARK NOSKO<br>ADDRESS ON FILE |
| JOHNSON BOILER<br>ADDRESS ON FILE | MARK NOSKO<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | MARK NOSKO<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | MARK NOSKO<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | MARK NOSKO<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | MARK NOSKO<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | MARK NOSKO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NORTHROP GRUMMAN SHIP SYSTEMS<br>2980 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | MARK NOSKO<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SYSTEM CORP<br>2980 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | MARK NOSKO<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | MARK NOSKO<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARK NOSKO<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MARK NOSKO<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MARK NOSKO<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | MARK NOSKO<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | MARK NOSKO<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | MARK NOSKO<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARK NOSKO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARK NOSKO<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | MARK NOSKO<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MARK NOSKO<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | MARK NOSKO<br>ADDRESS ON FILE |
| WARREN PUMPS INC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MARK NOSKO<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | MARK NOSKO<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARK NOSKO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MARK NOSKO<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARK NOSKO<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | MARK NOSKO<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARK NOSKO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARK NOSKO<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARK NOSKO<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MARK NOSKO<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | MARK NOSKO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARK NOSKO<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | MARK NOSKO<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARK NOSKO<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | MARK NOSKO<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | MARK NOSKO<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MARK NOSKO<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MARK NOSKO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MARK NOSKO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARK NOSKO<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MARK NOSKO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MARK NOSKO<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MARK NOSKO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARK NOSKO<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MARK NOSKO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MARK NOSKO<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MARK NOSKO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARK NOSKO<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MARK NOSKO<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MARK NOSKO<br>ADDRESS ON FILE |
| JOHNSON BOILER<br>ADDRESS ON FILE | MARK NOSKO<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | MARK NOSKO<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | MARK NOSKO<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | MARK NOSKO<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTIRES INC<br>1420 PEACHTREE STREET NE, SUITE 200<br>ATLANTA, GA 30309-3002 | MARK NOSKO<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | MARK NOSKO<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SHIP SYSTEMS<br>2980 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | MARK NOSKO<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SYSTEM CORP<br>2980 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | MARK NOSKO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | MARK NOSKO<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARK NOSKO<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MARK NOSKO<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MARK NOSKO<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | MARK NOSKO<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | MARK NOSKO<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | MARK NOSKO<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARK NOSKO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARK NOSKO<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | MARK NOSKO<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MARK NOSKO<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | MARK NOSKO<br>ADDRESS ON FILE |
| WARREN PUMPS INC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MARK NOSKO<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | MARK NOSKO<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARK NOSKO<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MARK NOSKO<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARK NOSKO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>3210 WATLING STREET<br>EAST CHICAGO, IN 46312 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| NL INDUSTRIES INC<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| PROX COMPANY INC<br>1201 SOUTH FIRST STREET<br>TERRE HAUTE, IN 47802 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| ALLIANCE MACHINE COMPANY<br>1049 S MAHONING AVE<br>ALLIANCE, OH 44601 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ANTHONY BOUBLAIN BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | ANTHONY BOUBOUIS AND MORPHIA BOUBOUIS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| COOPER LIGHTING LLC<br>1121 HIGHWAY 74 SOUTH<br>PEACHTREE CITY, GA 30269 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| DELTA STAR<br>3550 MAYFLOWER DRIVE<br>LYNCHBURG, VA 34501 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| DWYER INSTRUMENTS INC<br>PO BOX 373<br>MICHIGAN CITY, IN 46360 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FISHER CONTROLS INTERNATIONAL<br>4725 HIGHWAY 75 SOUTH<br>SHERMAN, TX 75090 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275-1001 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>5701 MANCHESTER AVENUE<br>ST LOUIS, MO 63110 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FRAZIER DAVIS CONSTRUCTION<br>4349 CRESCENT RD<br>EUREKA, MO 63025 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>4310 PRINCE WILLIAM PKWY #200<br>WOODBRIDGE, VA 22192 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| HENRY PRATT COMPANY LLC<br>401 S HIGHLAND AVE<br>AURORA, IL 60506 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDIVIDUALLY AUTOMATION INC<br>4830 AZELIA AVE. N.<br>MINNEAPOLIS, MN 55429-3915 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| J M MANUFACTURING COMPANY<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>8800 PAIGE AVENUE<br>ST LOUIS, MO 63114 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| LINK BELT CONSTRUCTION EQUIP ME<br>2651 PALUMBO DR<br>LEXINGTON, KY 40509 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| ANHEUSER BUSCH LLC<br>ONE BUSCH PL<br>ST LOUIS, MO 63118 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| BERKSHIRE HATHAWAY LLC<br>3555 FARNAM STREET, SUITE 1440<br>OMAHA, NE 68131 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| COOPER LIGHTING LLC<br>1121 HIGHWAY 74 SOUTH<br>PEACHTREE CITY, GA 30269 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| DELTA STAR<br>3550 MAYFLOWER DRIVE<br>LYNCHBURG, VA 34501 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| DWYER INSTRUMENTS INC<br>PO BOX 373<br>MICHIGAN CITY, IN 46360 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FISHER CONTROLS INTERNATIONAL<br>4725 HIGHWAY 75 SOUTH<br>SHERMAN, TX 75090 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FISHER SCIENTIFIC COMPANY LLC<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275-1001 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FLEXO SUPPLY COMPANY<br>5701 MANCHESTER AVENUE<br>ST LOUIS, MO 63110 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FRAZIER DAVIS CONSTRUCTION<br>4349 CRESCENT RD<br>EUREKA, MO 63025 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>4310 PRINCE WILLIAM PKWY #200<br>WOODBRIDGE, VA 22192 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HENRY PRATT COMPANY LLC<br>401 S HIGHLAND AVE<br>AURORA, IL 60506 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| INDIVIDUALLY AUTOMATION INC<br>4830 AZELIA AVE. N.<br>MINNEAPOLIS, MN 55429-3915 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| J M MANUFACTURING COMPANY<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC<br>8800 PAIGE AVENUE<br>ST LOUIS, MO 63114 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| LINK BELT CONSTRUCTION EQUIP ME<br>2651 PALUMBO DR<br>LEXINGTON, KY 40509 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| ANHEUSER BUSCH LLC<br>ONE BUSCH PL<br>ST LOUIS, MO 63118 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| BERKSHIRE HATHAWAY LLC<br>3555 FARNAM STREET, SUITE 1440<br>OMAHA, NE 68131 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WILLIAM E. PFINGSTEN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOANNE ZYWICKI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| JAMES RIVER PAPER COMPANY<br>243 E PATERSON STREET<br>KALAMAZOO, MI 49007 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION<br>351 PHELPS DR<br>IRVING, TX 75038 | JOANNE ZYWICKI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| METSO PAPER USA<br>2111 N SANDRA ST<br>APPLETON, WI 54911 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| MOHAWK FINE PAPERS<br>465 SARATOGA STREET<br>COHOES, NY 12047 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>40 WILLOW STREET<br>SOUTH LEE, MA 01260 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| NEENAH PAPER INC<br>3460 PRESTON RIDGE ROAD<br>SUITE 600<br>ALPHARETTA, GA 30005 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| NEWPAGE CORP<br>8540 GANDER CREEK DRIVE<br>MIAMISBURG, OH 45342 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| NIAGRA OF WISCONSIN PAPER CORP<br>1101 MILL STREET<br>NIAGARA, WI 54151 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| NORTHWEST PAPER BOX<br>5617 N BASIN AVE<br>PORTLAND, OR 97217 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| PH GLATFELTER COMPANY<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JOANNE ZYWICKI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| APPLETON PAPERS INC<br>APPVION, INC.<br>825 E WISCONSIN AVE<br>PO BOX 359<br>APPLETON, WI 54912 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| BADGER PAPER MILLS<br>200 WEST FRONT STREET<br>PO BOX 149<br>PESHTIGO, WI 54157 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIAL SUPPLY INC<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | JOANNE ZYWICKI<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| FERRIS KIMBALL COMPANY LLC<br>1401 FAIRFAX TRAFFICWAY<br>KANSAS CITY, KS 66115 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| GENERAL MILLS INC<br>NUMBER ONE GENERAL MILLS BLVD<br>PO BOX 1113<br>MINNEAPOLIS, MN 55426 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| GUARD LINE INC<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR MATERIALS<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| ISPAT INLAND INC<br>3210 WATLING STREET<br>EAST CHICAGO, IN 46312 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | SYLVIA LAUBECHER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | GERALD CAMPBELL<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | GERALD CAMPBELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | GERALD CAMPBELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | GERALD CAMPBELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GERALD CAMPBELL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | EARL MARSHALL AND BERTHA MARSHALL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | BERTHA MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | BERTHA MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | BERTHA MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | BERTHA MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | BERTHA MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BERTHA MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BERTHA MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | BERTHA MARSHALL<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| GREIF INC<br>425 WINTER ROAD<br>DELAWARE, OH 43015 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| MATCO NORCA<br>ADDRESS ON FILE | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>4040 LEWIS & CLARK DR.<br>CHARLOTTESVILLE, VA 22911 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| NORCA INDUSTRIAL COMPANY LLC<br>185 GREAT NECK RD<br>GREAT NECK, NY 11022 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| RESINOID ENGINEERING CORP<br>251 O'NEIL DRIVE<br>HEBRON, OH 43025 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| VERMONT ASBESTOS GROUP INC<br>STAFFORD ST ROUTE 1<br>MORRISVILLE, VT 05661 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>2435 RUE DE LA PROVINCE<br>LONGUEUIL, QC J4G 1G3 CANADA | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HARVEY SOIFERMAN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | BILLIE SCROGGINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | BILLIE SCROGGINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | BILLIE SCROGGINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | BILLIE SCROGGINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | BILLIE SCROGGINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | BILLIE SCROGGINS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | WENDELL SCROGGINS, SR.<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ARLETHA HILL<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ARLETHA HILL<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ARLETHA HILL<br>ADDRESS ON FILE |
| CARLISLE COMPANIES INC<br>11605 N. COMMUNICTY HOUSE RD.<br>SUITE 600<br>CHARLOTTE, NC 28277 | ARLETHA HILL<br>ADDRESS ON FILE |
| CARQUEST AUTO PARTS<br>4721 HARGROVE ROAD<br>RALEIGH, NC 27616 | ARLETHA HILL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ARLETHA HILL<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | ARLETHA HILL<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ARLETHA HILL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ARLETHA HILL<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | ARLETHA HILL<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | ARLETHA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ARLETHA HILL<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | ARLETHA HILL<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | ARLETHA HILL<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | ARLETHA HILL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ARLETHA HILL<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ARLETHA HILL<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ARLETHA HILL<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ARLETHA HILL<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ARLETHA HILL<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | ARLETHA HILL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ARLETHA HILL<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | ARLETHA HILL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ARLETHA HILL<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ARLETHA HILL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ARLETHA HILL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ARLETHA HILL<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | ARLETHA HILL<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | ARLETHA HILL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ARLETHA HILL<br>ADDRESS ON FILE |
| GUARD LINE INC<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | ARLETHA HILL<br>ADDRESS ON FILE |
| GULF STATES SUPPLY INC<br>26 E HIGHWAY 184 GERALD DR<br>LAUREL, MS 39443 | ARLETHA HILL<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | ARLETHA HILL<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ARLETHA HILL<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ARLETHA HILL<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ARLETHA HILL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ARLETHA HILL<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ARLETHA HILL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ARLETHA HILL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ARLETHA HILL<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ARLETHA HILL<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | ARLETHA HILL<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ARLETHA HILL<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | ARLETHA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUFKIN INDUSTRIES INC<br>95 W MAIN ST #14<br>CHESTER, NJ 07930 | ARLETHA HILL<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | ARLETHA HILL<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | ARLETHA HILL<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | ARLETHA HILL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ARLETHA HILL<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ARLETHA HILL<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | ARLETHA HILL<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | ARLETHA HILL<br>ADDRESS ON FILE |
| NMBFIL,INC.<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | ARLETHA HILL<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ARLETHA HILL<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE INC<br>233 S PATTERSON AVE<br>SPRINGFIELD, MO 65802 | ARLETHA HILL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | ARLETHA HILL<br>ADDRESS ON FILE |
| PEPBOYS<br>3111 W ALLEGHENY AVE<br>PHILADELPHIA, PA 19132 | ARLETHA HILL<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ARLETHA HILL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ARLETHA HILL<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ARLETHA HILL<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ARLETHA HILL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ARLETHA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | ARLETHA HILL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ARLETHA HILL<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ARLETHA HILL<br>ADDRESS ON FILE |
| STANDARD MOTOR PRODUCTS INC<br>CARMINE J BROCCOLE, VP, GEN. COUN.<br>& SEC.<br>37-18 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101-1616 | ARLETHA HILL<br>ADDRESS ON FILE |
| STRAUS FRANK ENTERPRISES LLC<br>3100 CUMBERLAND BLV SE<br>ATLANTA, GA 30339 | ARLETHA HILL<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ARLETHA HILL<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | ARLETHA HILL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ARLETHA HILL<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ARLETHA HILL<br>ADDRESS ON FILE |
| THOMAS BUILT BUSES INC<br>1408 COURTESY RD<br>HIGH POINT, NC 27260 | ARLETHA HILL<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ARLETHA HILL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ARLETHA HILL<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ARLETHA HILL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ARLETHA HILL<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | ARLETHA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | ARLETHA HILL<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ARLETHA HILL<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ARLETHA HILL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ARLETHA HILL<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | ARLETHA HILL<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>ADVANCED  AUTO PARTS<br>SARAH POWELL, SVP, GEN. COUN.<br>& CORPORATE SECRETARY, 5008 AIRPORT ROAD<br>ROANOKE, VA 24012 | ARLETHA HILL<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | ARLETHA HILL<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ARLETHA HILL<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | ARLETHA HILL<br>ADDRESS ON FILE |
| AMMCO INDUSTRIAL EQUIPMENT LTD<br>43 WENTWORTH CRT<br>BRAMPTON, ON L6T 5L4 CANADA | ARLETHA HILL<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | ARLETHA HILL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ARLETHA HILL<br>ADDRESS ON FILE |
| AUTOZONE INC<br>123 S. FRONT ST<br>MEMPHIS, TN 38103 | ARLETHA HILL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ARLETHA HILL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ARLETHA HILL<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | ARLETHA HILL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ARLETHA HILL<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | ARLETHA HILL<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ARLETHA HILL<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ARLETHA HILL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ARLETHA HILL<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ARLETHA HILL<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | ARLETHA HILL<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ARLETHA HILL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | KAREN GUNERMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | KAREN GUNERMAN<br>ADDRESS ON FILE |
| DAL-TILE CORPORATION<br>7834 C. F. HAWN FRWY.<br>DALLAS, TX 75217 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | KAREN GUNERMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| MILLER BREWING CO<br>250 S WACKER DR<br>STE 800<br>CHICAGO, IL 60606 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| MILLER COORS LLC<br>250 S WACKER DR<br>STE 800<br>CHICAGO, IL 60606 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | KAREN GUNERMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| PABST BREWING CO<br>121 INTERPARK BLVD #300<br>SAN ANTONIO, TX 78216 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| TARKETT INC<br>1001 YAMASKA E<br>FARNHAM, QC J2N 1J7 CANADA | KAREN GUNERMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| TILE COUNCIL OF NORTH AMERICA<br>100 CLEMSON RESEARCH BLVD<br>ANDERSON, SC 29625 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| VPI CORP FKA NATURAL PRODUCTS<br>3123 SOUTH 9TH STREET<br>SHEBOYGAN, WI 53082-0451 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| WISCONSIN ELECTRIC POWER COMPANY<br>231 WEST MICHIGAN ST.<br>MILWAUKEE, WI 53203 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | KAREN GUNERMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | KAREN GUNERMAN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SUSAN BYERLY<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | SUSAN BYERLY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | SUSAN BYERLY<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | SUSAN BYERLY<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | SUSAN BYERLY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SUSAN BYERLY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SUSAN BYERLY<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | SUSAN BYERLY<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | SUSAN BYERLY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | SUSAN BYERLY<br>ADDRESS ON FILE |
| ENPRO INDUSTRIES<br>5605 CARNEGIE BLVD.<br>CHARLOTTE, NC 28209 | SUSAN BYERLY<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | SUSAN BYERLY<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | SUSAN BYERLY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SUSAN BYERLY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | SUSAN BYERLY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | SUSAN BYERLY<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SUSAN BYERLY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SUSAN BYERLY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | SUSAN BYERLY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | SUSAN BYERLY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SUSAN BYERLY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SUSAN BYERLY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SUSAN BYERLY<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | SUSAN BYERLY<br>ADDRESS ON FILE |
| HOBART CORPORATION<br>701 S. RIDGE AVE.<br>TROY, OH 45374 | SUSAN BYERLY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SUSAN BYERLY<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | SUSAN BYERLY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | SUSAN BYERLY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | SUSAN BYERLY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SUSAN BYERLY<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | SUSAN BYERLY<br>ADDRESS ON FILE |
| INVENSYS CONTROLS INCINDAND<br>191 EAST NORTH AVENUE<br>CAROL STREAM, IL 60188 | SUSAN BYERLY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | SUSAN BYERLY<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | SUSAN BYERLY<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | SUSAN BYERLY<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | SUSAN BYERLY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SUSAN BYERLY<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | SUSAN BYERLY<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | SUSAN BYERLY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | SUSAN BYERLY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | SUSAN BYERLY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | SUSAN BYERLY<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>22801 ST CLAIR AVE<br>CLEVELAND, OH 44117 | SUSAN BYERLY<br>ADDRESS ON FILE |
| MARTIN MARIETTA MATERIALS INC<br>2710 WYCLIFF ROAD<br>RALEIGH, NC 27607-3033 | SUSAN BYERLY<br>ADDRESS ON FILE |
| MARTIN MARIETTA TECHNOLOGIES<br>2710 WYCLIFF ROAD<br>RALEIGH, NC 27607-3033 | SUSAN BYERLY<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | SUSAN BYERLY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | SUSAN BYERLY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | SUSAN BYERLY<br>ADDRESS ON FILE |
| MILLER ELECTRIC MANUFACTURING<br>1635 W SPENCER ST<br>APPLETON, WI 54914 | SUSAN BYERLY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | SUSAN BYERLY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | SUSAN BYERLY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | SUSAN BYERLY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SUSAN BYERLY<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | SUSAN BYERLY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | SUSAN BYERLY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | SUSAN BYERLY<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | SUSAN BYERLY<br>ADDRESS ON FILE |
| RENTENBACH CONSTRUCTORS INC<br>651 E 4TH ST #304<br>CHATTANOOGA, TN 37403 | SUSAN BYERLY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | SUSAN BYERLY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SUSAN BYERLY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | SUSAN BYERLY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | SUSAN BYERLY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | SUSAN BYERLY<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | SUSAN BYERLY<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | SUSAN BYERLY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | SUSAN BYERLY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | SUSAN BYERLY<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | SUSAN BYERLY<br>ADDRESS ON FILE |
| STURTEVANT INC<br>348 CIRCUIT STREET<br>HANOVER, MA 02339 | SUSAN BYERLY<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | SUSAN BYERLY<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SUSAN BYERLY<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | SUSAN BYERLY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SUSAN BYERLY<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | SUSAN BYERLY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SUSAN BYERLY<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | SUSAN BYERLY<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | SUSAN BYERLY<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | SUSAN BYERLY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | SUSAN BYERLY<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | SUSAN BYERLY<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | SUSAN BYERLY<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | SUSAN BYERLY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | SUSAN BYERLY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SUSAN BYERLY<br>ADDRESS ON FILE |
| FAIRBANKS VALVES<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | SUSAN BYERLY<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | SUSAN BYERLY<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | SUSAN BYERLY<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | SUSAN BYERLY<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | SUSAN BYERLY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | SUSAN BYERLY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | SUSAN BYERLY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | SUSAN BYERLY<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | SUSAN BYERLY<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | SUSAN BYERLY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SUSAN BYERLY<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SUSAN BYERLY<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | SUSAN BYERLY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | SUSAN BYERLY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SUSAN BYERLY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | SUSAN BYERLY<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SUSAN BYERLY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SUSAN BYERLY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | SUSAN BYERLY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | SUSAN BYERLY<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | SUSAN BYERLY<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| LESTER BUILDING SYSTEMS LLC<br>750 W STATE ST<br>CHARLESTON, IL 61920 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| WISCONSIN MOTORS LLC<br>2021 MACARTHUR ROAD<br>WAUKESHA, WI 53188-5647 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| AGCO CORPORATION FKA MASSEY FERGUSON<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| API CONSTRUCTION COMPANY<br>100 OLD HIGHWAY 8 NW<br>NEW BRIGHTON, MN 55112 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | CEDRIC CHRISTENSEN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| LESTER BUILDING SYSTEMS LLC<br>750 W STATE ST<br>CHARLESTON, IL 61920 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| WISCONSIN MOTORS LLC<br>2021 MACARTHUR ROAD<br>WAUKESHA, WI 53188-5647 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AGCO CORPORATION FKA MASSEY FERGUSON<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| API CONSTRUCTION COMPANY<br>100 OLD HIGHWAY 8 NW<br>NEW BRIGHTON, MN 55112 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | CEDRIC CHRISTENSEN AND PATRICIA CHRISTENSEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| HITCO CARBON COMPOSITES INC<br>1600 W 135TH ST<br>GARDENA, CA 90249 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| RESINOID ENGINEERING CORP<br>251 O'NEIL DRIVE<br>HEBRON, OH 43025 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ALBERT STARK AND FRANCES STARK<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| DRESSER INDUSTRIES, INC.<br>4100 CLINTON DR.<br>HOUSTON, TX 77020 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| FISHER CONTROLS INTERNATIONAL<br>4725 HIGHWAY 75 SOUTH<br>SHERMAN, TX 75090 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| HENRY PRATT COMPANY LLC<br>401 S HIGHLAND AVE<br>AURORA, IL 60506 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| HITCO CARBON COMPOSITES INC<br>1600 W 135TH ST<br>GARDENA, CA 90249 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| L&M TILE PRODUCTS INC<br>100 CYPRESSWOOD DR<br>SPRING, TX 77388 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| MACCO INC<br>440 S. CHURCH STREET, SUITE 700<br>CHARLOTTE, NC 28202 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| MIRACLE ADHESIVES CORP<br>250 PETIT AVE<br>BELLMORE, NY 11710 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| RESINOID ENGINEERING CORP<br>251 O'NEIL DRIVE<br>HEBRON, OH 43025 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| TYCO ELECTRONICS CORP<br>1050 WESTLAKES DRIVE<br>BERWYN, PA 19312 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ANCHOR DARLING VALVE COMPANY<br>5215 N. O'CONNOR BLVD., SUITE 2300<br>IRVING, TX 75039 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| ATLAS TURNER INC<br>2435 RUE DE LA PROVINCE<br>LONGUEUIL, QC J4G 1G3 CANADA | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIAL SUPPLY INC<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | CLAYTON RENTMEESTER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CARMINE CERONE<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | CARMINE CERONE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | CARMINE CERONE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CARMINE CERONE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CARMINE CERONE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | CARMINE CERONE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CARMINE CERONE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | CARMINE CERONE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | CARMINE CERONE<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CARMINE CERONE<br>ADDRESS ON FILE |
| DRESSER RAND GROUP INC<br>WEST8 TOWER, SUITE 1000<br>10205 WESTHEIMER RD.<br>HOUSTON, TX 77042 | CARMINE CERONE<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | CARMINE CERONE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CARMINE CERONE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CARMINE CERONE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | CARMINE CERONE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CARMINE CERONE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CARMINE CERONE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | CARMINE CERONE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CARMINE CERONE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CARMINE CERONE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | CARMINE CERONE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | CARMINE CERONE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CARMINE CERONE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CARMINE CERONE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CARMINE CERONE<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | CARMINE CERONE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | CARMINE CERONE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CARMINE CERONE<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | CARMINE CERONE<br>ADDRESS ON FILE |
| MARTIN MARIETTA TECHNOLOGIES<br>2710 WYCLIFF ROAD<br>RALEIGH, NC 27607-3033 | CARMINE CERONE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CARMINE CERONE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | CARMINE CERONE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | CARMINE CERONE<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CARMINE CERONE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | CARMINE CERONE<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | CARMINE CERONE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CARMINE CERONE<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | CARMINE CERONE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | CARMINE CERONE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | CARMINE CERONE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | CARMINE CERONE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CARMINE CERONE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CARMINE CERONE<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | CARMINE CERONE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | CARMINE CERONE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | CARMINE CERONE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CARMINE CERONE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CARMINE CERONE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CARMINE CERONE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CARMINE CERONE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CARMINE CERONE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | CARMINE CERONE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | CARMINE CERONE<br>ADDRESS ON FILE |
| BOEING COMPANY<br>100 NORTH RIVERSIDE<br>CHICAGO, IL 60606 | CARMINE CERONE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CARMINE CERONE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CARMINE CERONE<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | CARMINE CERONE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | GEORGE JACQUES<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | GEORGE JACQUES<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | GEORGE JACQUES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | GEORGE JACQUES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | GEORGE JACQUES<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | GEORGE JACQUES<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | GEORGE JACQUES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | GEORGE JACQUES<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | GEORGE JACQUES<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | GEORGE JACQUES<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | GEORGE JACQUES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | GEORGE JACQUES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | GEORGE JACQUES<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | GEORGE JACQUES<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | GEORGE JACQUES<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | GEORGE JACQUES<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | GEORGE JACQUES<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | GEORGE JACQUES<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | GEORGE JACQUES<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | GEORGE JACQUES<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | GEORGE JACQUES<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | GEORGE JACQUES<br>ADDRESS ON FILE |
| ELITE CAMERON<br>TS CONVERTING EQUIPMENT LTD.<br>ALBEMARLE ROAD<br>TAUNTON, SOMERSET, TA1 1BJ UNITED KINGDOM | GEORGE JACQUES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | GEORGE JACQUES<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | GEORGE JACQUES<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | GEORGE JACQUES<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GEORGE JACQUES<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GEORGE JACQUES<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | GEORGE JACQUES<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | GEORGE JACQUES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | GEORGE JACQUES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | GEORGE JACQUES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | GEORGE JACQUES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | GEORGE JACQUES<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | GEORGE JACQUES<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | GEORGE JACQUES<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | GEORGE JACQUES<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | GEORGE JACQUES<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | GEORGE JACQUES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | GEORGE JACQUES<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GEORGE JACQUES<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | GEORGE JACQUES<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | GEORGE JACQUES<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | GEORGE JACQUES<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | GEORGE JACQUES<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | GEORGE JACQUES<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | GEORGE JACQUES<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | GEORGE JACQUES<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | GEORGE JACQUES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | GEORGE JACQUES<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | GEORGE JACQUES<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | GEORGE JACQUES<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | GEORGE JACQUES<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | GEORGE JACQUES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | GEORGE JACQUES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | GEORGE JACQUES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | GEORGE JACQUES<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | GEORGE JACQUES<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | GEORGE JACQUES<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | GEORGE JACQUES<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | GEORGE JACQUES<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | GEORGE JACQUES<br>ADDRESS ON FILE |
| ROPER PUMP COMPANY<br>3475 OLD MAYSVILLE RD<br>COMMERCE, GA 30529 | GEORGE JACQUES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | GEORGE JACQUES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | GEORGE JACQUES<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | GEORGE JACQUES<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | GEORGE JACQUES<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | GEORGE JACQUES<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | GEORGE JACQUES<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | GEORGE JACQUES<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | GEORGE JACQUES<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | GEORGE JACQUES<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GEORGE JACQUES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GEORGE JACQUES<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | GEORGE JACQUES<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | GEORGE JACQUES<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | GEORGE JACQUES<br>ADDRESS ON FILE |
| WAUSAU PAPER CORP<br>100 PAPER PLACE<br>MOSINEE, WI 54455 | GEORGE JACQUES<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | GEORGE JACQUES<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | GEORGE JACQUES<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | GEORGE JACQUES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | GEORGE JACQUES<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | GEORGE JACQUES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | GEORGE JACQUES<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | GEORGE JACQUES<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | GEORGE JACQUES<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | GEORGE JACQUES<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | GEORGE JACQUES<br>ADDRESS ON FILE |
| ATI OPERATING HOLDINGS LLC<br>790 REMINGTON BOULEVARD<br>BOLINGBROOK, IL 60440 | GEORGE JACQUES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | GEORGE JACQUES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | GEORGE JACQUES<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | GEORGE JACQUES<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | GEORGE JACQUES<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | GEORGE JACQUES<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | GEORGE JACQUES<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | GEORGE JACQUES<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | GEORGE JACQUES<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GEORGE JACQUES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GEORGE JACQUES<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | GEORGE JACQUES<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | GEORGE JACQUES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | GEORGE JACQUES<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | GEORGE JACQUES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR MATERIALS<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| RESINOID ENGINEERING CORP<br>251 O'NEIL DRIVE<br>HEBRON, OH 43025 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | KRISTIN SUE AND JEFFREY SUE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| DANIEL M FINER<br>ADDRESS ON FILE | MELVIN C. MILLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MELVIN C. MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET<br>STE 200<br>BALTIMORE, MD 21224 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| FIBERFAB US<br>52745 DRAFTER RD.<br>LA PINE, OR 97739 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>ADDRESS ON FILE | MELVIN C. MILLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MELVIN C. MILLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| THE BROWN SHOE COMPANY INC<br>8300 MARYLAND AVE.<br>ST LOUIS, MO 63105 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE<br>ENVIRONMENT & NATURAL RESOURCES DIVISION<br>PO BOX 7611, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-7611 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| WARREN PUMPS INC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | MELVIN C. MILLER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| ECOF INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| PEPBOYS<br>3111 W ALLEGHENY AVE<br>PHILADELPHIA, PA 19132 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| UNITED PARCEL SERVICE INC<br>55 GLENLAKE PARKWAY, NE<br>ATLANTA, GA 30328 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| AUTOZONE INC<br>123 S. FRONT ST<br>MEMPHIS, TN 38103 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | BRIAN KELLY STICKROD<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DAVID R. ANDREWS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DAVID R. ANDREWS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| GOODWAY REFINING LLC<br>4745 ROSS RD<br>ATMORE, AL 36502 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| HORTON OIL COMPANY LLC<br>1800 9TH STREET<br>WHEATLAND, WY 82201 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| HUNT OIL COMPANY<br>1900 NORTH AKARD STREET<br>DALLAS, TX 75201-2300 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DAVID R. ANDREWS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| KEY ENERGY SERVICES INC DBAKE<br>1301 MCKINNEY, STE 1800<br>HOUSTON, TX 77010 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| MARCO LAND AND PETROLEUM INC<br>2811 KEEGO RD<br>BREWTON, AL 36426 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| NOBLE CORPORATION<br>13135 SOUTH DAIRY ASHFORD, SUITE 800<br>SUGAR LAND, TX 77478 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DAVID R. ANDREWS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PETRO OPERATING COMPANY HOLDING<br>15021 KATY FREEWAY #400<br>HOUSTON, TX 77094 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| PETRO OPERATING COMPANY LP<br>15415 KATY FREEWAY<br>SUITE 800<br>HOUSTON, TX 77094 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| SCHLUMBERGER TECHNOLOGY CORPORATION<br>ALEX JUDEN, SEC. & GEN. COUN.<br>300 SCHLUMBERGER DR<br>SUGAR LAND, TX 77478 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| SMURFITSTONE CONTAINER CORPORATION<br>222 N. LASALLE ST. SUITE 920<br>CHICAGO, IL 60601 | DAVID R. ANDREWS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>9856 JORDAN CIR<br>SANTA FE SPRINGS, CA 90670 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| WELLTEC INC<br>1120 MARKHAM ST<br>CONWAY, AR 72032 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | DAVID R. ANDREWS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | DAVID R. ANDREWS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| COLUMBUS MCKINNON CORPORATION<br>ALAN S. KORMAN, VP, GEN. COUN. & SEC.<br>140 JOHN JAMES AUDUBON PARKWAY<br>AMHERST, NY 14228-1197 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| FALK CORPORATION<br>3001 WEST CANAL STREET<br>MILWAUKEE, WI 53208 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| HITCO CARBON COMPOSITES INC<br>1600 W 135TH ST<br>GARDENA, CA 90249 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| MANITOWO C CRANE GROUP<br>THE MANITOWOC COMPANY, INC<br>2400 SOUTH 44TH STREET<br>MANITOWOC, WI 54220 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| NACCO INDUSTRIES INC<br>5875 LANDERBROOK DR<br>SUITE 220<br>CLEVELAND, OH 44124 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| RESINOID ENGINEERING CORP<br>251 O'NEIL DRIVE<br>HEBRON, OH 43025 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>NEUWIESENSTRASSE 15<br>8401 WINTERTHUR SWITZERLAND | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| ALLIANCE MACHINE COMPANY<br>1049 S MAHONING AVE<br>ALLIANCE, OH 44601 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| ATLAS INDUSTRIES INC<br>1750 E STATE ST<br>FREMONT, OH 43420 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| AXIALL CORP<br>1000 ABERNATHY ROAD NE SUITE 1200<br>ATLANTA, GA 30328 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>1049 SOUTH MAHONING AVENUE<br>ALLIANCE, OH 44601 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CHICAGO PNEUMATIC TOOL COMPANY<br>1800 OVERVIEW DRIVE<br>ROCK HILL, SC 29730 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>COLLEEN BATCHELER, EVP, GEN. COUN.<br>& CORPORATE SECRETARY<br>ONE CONAGRA DRIVE<br>OMAHA, NE 68102-5001 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CONSOLIDATED INSULATION INC<br>30 WALNUT<br>WABBASEKA, AR 72175 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>4747 CHANNEL AVE.<br>PORTLAND, OR 97217 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| FELT PRODUCTS MFG CO<br>7450 NORTH MCCORMICK BLVD.<br>SKOKIE, IL 60076 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| HARLEY DAVIDSON INC<br>3700 W JUNEAU AVE<br>MILWAUKEE, WI 53208 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| INDUSTRIAL WELDING SUPPLY INC<br>4 VAL ST<br>SAYERVILLE, NJ 08872 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| JC WHITNEY & CO<br>761 PROGRESS PKWY<br>LASALLE, IL 61301 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY<br>22801 ST CLAIR AVE<br>CLEVELAND, OH 44117 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| LUFKIN INDUSTRIES INC<br>95 W MAIN ST #14<br>CHESTER, NJ 07930 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>7825 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| NEW YORK AIR BRAKE CORPORATION<br>748 STARBUCK AVE<br>WATERTOWN, NY 13601 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| NMBFIL,INC.<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| PABST BREWING CO<br>121 INTERPARK BLVD #300<br>SAN ANTONIO, TX 78216 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PACCAR INC<br>DAVID C. ANDERSON, VP & GEN COUNSEL<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| PACER CORPORATION<br>1105 - 7TH AVENUE SW<br>CALGARY, AB T2P 1B2 CANADA | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| PETERBILT MOTOR CO<br>1700 WOODBROOK STREET<br>DENTON, TX 76205-7864 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| PPG INDUSTRIES INC<br>1 PPG PLACE<br>PITTSBURGH, PA 15272 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| PROCTER AND GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| RAILROAD FRICTION PRODUCTS CORP<br>13601 AIRPORT RD<br>MAXTON, NC 28364 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| SOUTHWIRE COMPANY<br>ONE SOUTHWIRE DRIVE<br>CARROLLTON, GA 30119 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| SUPERIOR WELDING CO<br>97 ELLIOT ST<br>AVENEL, NJ 07001 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| TARKETT INC<br>1001 YAMASKA E<br>FARNHAM, QC J2N 1J7 CANADA | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| TECUMSEH PRODUCTS CO<br>5683 HINES DRIVE<br>ANN ARBOR, MI 48108 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| TEREX CORPORATION<br>200 NYALA FARM ROAD<br>WESTPORT, CT 06880 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| UNIVERSAL TRANSPORT INC<br>PO BOX 427<br>TAYLOR, MI 48180 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| US CHEMICAL & PLASTICS INC<br>600 NOVA DR SE<br>MASSILLON, OH 44646 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| VALSPAR CORPORATION<br>PO BOX 1461<br>MINNEAPOLIS, MN 55440-1461 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>7900 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| WABCO HOLDINGS INC<br>1 CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| WESTINGHOUSE AIR BRAKE TECHNOLOGY<br>1001 AIR BRAKE AVENUE<br>WILMERDING, PA 15148 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| WEYER HAEUSER COMPANY<br>SANDY D. MCDADE, SVP & GEN. COUN.<br>33663 WEYERHAEUSER WY SOUTH<br>FEDERAL WAY, WA 98003 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| YAMAHA MOTOR CORPORATION<br>6555 KATELLA AVENUE<br>CYPRESS, CA 90630 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| ACE HARDWARE CORP<br>2200 KENSINGTON COURT<br>OAK BROOK, IL 60523 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ADVANCE AUTO PARTS INC<br>ADVANCED  AUTO PARTS<br>SARAH POWELL, SVP, GEN. COUN.<br>& CORPORATE SECRETARY, 5008 AIRPORT ROAD<br>ROANOKE, VA 24012 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| AGCO CORPORATION FKA MASSEY FERGUSON<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| BELDEN WIRE & CABLE COMPANY<br>1 N BRENTWOOD BLVD<br>15TH FL<br>ST LOUIS, MO 63105 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| BNSF RAILWAY COMPANY<br>2650 LOU MENK DRIVE<br>FORT WORTH, TX 76131 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| BOISE CASCADE CORP.<br>KAREN E GOWLAND, GEN COUNSEL<br>1111 WEST JEFFERSON, SUITE 300<br>BOISE, ID 83728 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |
| ALLIED BUILDING PRODUCTS CORP<br>15 EAST UNION AVENUE<br>EAST RUTHERFORD, NJ 07073 | MATTHEW CANFIELD AND JUDY CANFIELD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING COOLING SYSTEM 420 LEXINGTON AVE NEW YORK, NY 10170 | MATTHEW CANFIELD AND JUDY CANFIELD ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION 175 HERCULES DRIVE COLCHESTER, VT 05446 | MATTHEW CANFIELD AND JUDY CANFIELD ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO 1 MATRIX DR MONROE TOWNSHIP, NJ 08831 | MATTHEW CANFIELD AND JUDY CANFIELD ADDRESS ON FILE |
| GREAT DANE 222 N. LASALLE ST. SUITE 920 CHICAGO, IL 60601 | MATTHEW CANFIELD AND JUDY CANFIELD ADDRESS ON FILE |
| HONEYWELL INC 101 COLUMBIA RD PO BOX 4000 MORRISTOWN, NJ 07962 | MATTHEW CANFIELD AND JUDY CANFIELD ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC 101 COLUMBIA RD PO BOX 4000 MORRISTOWN, NJ 07962 | MATTHEW CANFIELD AND JUDY CANFIELD ADDRESS ON FILE |
| IMO INDUSTRIES INC 1710 AIRPORT ROAD, STE 111 MONROE, NC 28110 | MATTHEW CANFIELD AND JUDY CANFIELD ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS 469 MORRIS AVENUE #3 SUMMIT, NJ 07901 | MATTHEW CANFIELD AND JUDY CANFIELD ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC 3524 E 4TH AVENUE HUTCHINSON, KS 67501 | MATTHEW CANFIELD AND JUDY CANFIELD ADDRESS ON FILE |
| UNIROYAL INC 199 BENSON ROAD MIDDLEBURY, CT 06749 | MATTHEW CANFIELD AND JUDY CANFIELD ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC JOHN J. GASPAROVIC, GEN COUNSEL 3850 W HAMLIN RD AUBURN HILLS, MI 48326 | PATTI HICKS ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO 535 MARRIOT DRIVE PO BOX 140990 NASHVILLE, TN 37214 | PATTI HICKS ADDRESS ON FILE |
| CARBOLINE COMPANY 2150 SCHUETZ ROAD ST LOUIS, MO 63146 | PATTI HICKS ADDRESS ON FILE |
| CBS CORPORATION LAWRENCE TU, SVP, CHIEF LEGAL OFFICER 51 W 52ND STREET NEW YORK, NY 10019-6188 | PATTI HICKS ADDRESS ON FILE |
| CERTAINTEED CORPORATION PO BOX 860 VALLEY FORGE, PA 19482 | PATTI HICKS ADDRESS ON FILE |
| CHICAGO GASKET COMPANY 1285 W NORTH AVENUE CHICAGO, IL 60622 | PATTI HICKS ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | PATTI HICKS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | PATTI HICKS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | PATTI HICKS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | PATTI HICKS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | PATTI HICKS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | PATTI HICKS<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | PATTI HICKS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PATTI HICKS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | PATTI HICKS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | PATTI HICKS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | PATTI HICKS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PATTI HICKS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | PATTI HICKS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | PATTI HICKS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | PATTI HICKS<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | PATTI HICKS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | PATTI HICKS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PATTI HICKS<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | PATTI HICKS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | PATTI HICKS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | PATTI HICKS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | PATTI HICKS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | PATTI HICKS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | PATTI HICKS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | PATTI HICKS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | PATTI HICKS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | PATTI HICKS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PATTI HICKS<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | PATTI HICKS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PATTI HICKS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | PATTI HICKS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PATTI HICKS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | PATTI HICKS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | PATTI HICKS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | PATTI HICKS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | PATTI HICKS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PATTI HICKS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PATTI HICKS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | PATTI HICKS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | PATTI HICKS<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | PATTI HICKS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | PATTI HICKS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | PATTI HICKS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | PATTI HICKS<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | PATTI HICKS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | PATTI HICKS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | PATTI HICKS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                        Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | PATTI HICKS<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | PATTI HICKS<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | PATTI HICKS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>714 GREEN VALLEY ROAD<br>GREENSBORO, NC 27408 | PATTI HICKS<br>ADDRESS ON FILE |
| MARTIN MARIETTA TECHNOLOGIES<br>2710 WYCLIFF ROAD<br>RALEIGH, NC 27607-3033 | PATTI HICKS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | PATTI HICKS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | PATTI HICKS<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | PATTI HICKS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | PATTI HICKS<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | PATTI HICKS<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | PATTI HICKS<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | PATTI HICKS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | PATTI HICKS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PATTI HICKS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | PATTI HICKS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | PATTI HICKS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PATTI HICKS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | PATTI HICKS<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | PATTI HICKS<br>ADDRESS ON FILE |
| RESINOID ENGINEERING CORP<br>251 O'NEIL DRIVE<br>HEBRON, OH 43025 | PATTI HICKS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | PATTI HICKS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | PATTI HICKS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | PATTI HICKS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | PATTI HICKS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | PATTI HICKS<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | PATTI HICKS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PATTI HICKS<br>ADDRESS ON FILE |
| SPENCE ENGINEERING CO INC<br>150 COLDENHAM RD<br>WALDEN, NY 12586 | PATTI HICKS<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | PATTI HICKS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | PATTI HICKS<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | PATTI HICKS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | PATTI HICKS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | PATTI HICKS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | PATTI HICKS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | PATTI HICKS<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | PATTI HICKS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | PATTI HICKS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | PATTI HICKS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | PATTI HICKS<br>ADDRESS ON FILE |
| WALWORTH DBA TWC THE VALVE COMPANY<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | PATTI HICKS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | PATTI HICKS<br>ADDRESS ON FILE |
| WEIL PUMP CO INC<br>N143W5815 PIONEER RD<br>CEDARBURG, WI 53012 | PATTI HICKS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | PATTI HICKS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | PATTI HICKS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | PATTI HICKS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | PATTI HICKS<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | PATTI HICKS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | PATTI HICKS<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | PATTI HICKS<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | PATTI HICKS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | PATTI HICKS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | PATTI HICKS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | PATTI HICKS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | PATTI HICKS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | PATTI HICKS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | PATTI HICKS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | PATTI HICKS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PATTI HICKS<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | PATTI HICKS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | PATTI HICKS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PATTI HICKS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PATTI HICKS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | PATTI HICKS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | PATTI HICKS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SANDRA HUCK<br>ADDRESS ON FILE |
| BP LUBRICANTS USA INC<br>1500 VALLEY RD<br>WAYNE, NJ 07470 | SANDRA HUCK<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | SANDRA HUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | SANDRA HUCK<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>PO BOX 702<br>MILWAUKEE, WI 53201 | SANDRA HUCK<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | SANDRA HUCK<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | SANDRA HUCK<br>ADDRESS ON FILE |
| CASTROL INDUSTRIAL NORTH AMERI<br>150 WEST WARRENVILLE RD<br>603-1E<br>NAPERVILLE, IL 60563 | SANDRA HUCK<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | SANDRA HUCK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | SANDRA HUCK<br>ADDRESS ON FILE |
| CENTRAL STEEL AND WIRE CO<br>3000 W 51ST ST<br>CHICAGO, IL 60632-2122 | SANDRA HUCK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | SANDRA HUCK<br>ADDRESS ON FILE |
| CHEMRITE COPAC INC<br>19725 W EDGEWATER DRIVE<br>LANNON, WI 53045 | SANDRA HUCK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | SANDRA HUCK<br>ADDRESS ON FILE |
| CHICAGO PAPER TUBE AND CAN CO<br>4221 N NORMANDY AVE<br>CHICAGO, IL 60634 | SANDRA HUCK<br>ADDRESS ON FILE |
| CITGO PETROLEUM CORPORATION<br>DEAN M HASSEMAN, GEN COUN<br>1293 ELDRIGE PARKWAY<br>HOUSTON, TX 77077-1670 | SANDRA HUCK<br>ADDRESS ON FILE |
| CITI GROUP INC AS SII TO PRIMER<br>CITIGROUP, INC.<br>ROHAN WEERASHINGHE, GEN. COUN.<br>& CORP. SEC. 399 PARK AVENUE<br>NEW YORK, NY 10043 | SANDRA HUCK<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SANDRA HUCK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SANDRA HUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | SANDRA HUCK<br>ADDRESS ON FILE |
| COCA COLA COMPANY<br>GBERNHARD GOEPELT, SVP & GEN. COUN.<br>1 COCA COLA PLZ NW<br>ATLANTA, GA 30313 | SANDRA HUCK<br>ADDRESS ON FILE |
| COLBERT PACKAGING CORP<br>28355 NORTH BRADLEY ROAD<br>LAKE FOREST, IL 60045 | SANDRA HUCK<br>ADDRESS ON FILE |
| CONSOLIDATED CONTAINER CO<br>3101 TOWERCREEK PARKWAY<br>SUITE 300<br>ATLANTA, GA 30339 | SANDRA HUCK<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | SANDRA HUCK<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | SANDRA HUCK<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | SANDRA HUCK<br>ADDRESS ON FILE |
| COREY STEEL CO<br>2800 SOUTH 61ST COURT<br>CICERO, IL 60804-3091 | SANDRA HUCK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SANDRA HUCK<br>ADDRESS ON FILE |
| CROWN BEVERAGE PACKAGING INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SANDRA HUCK<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SANDRA HUCK<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | SANDRA HUCK<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | SANDRA HUCK<br>ADDRESS ON FILE |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>4747 CHANNEL AVE.<br>PORTLAND, OR 97217 | SANDRA HUCK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | SANDRA HUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SANDRA HUCK<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | SANDRA HUCK<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | SANDRA HUCK<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | SANDRA HUCK<br>ADDRESS ON FILE |
| ECO LAB INC<br>370 WABASHA ST. N<br>ST. PAUL, MN 55102 | SANDRA HUCK<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SANDRA HUCK<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | SANDRA HUCK<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | SANDRA HUCK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SANDRA HUCK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SANDRA HUCK<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | SANDRA HUCK<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SANDRA HUCK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | SANDRA HUCK<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SANDRA HUCK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SANDRA HUCK<br>ADDRESS ON FILE |
| GENERAL MILLS INC<br>NUMBER ONE GENERAL MILLS BLVD<br>PO BOX 1113<br>MINNEAPOLIS, MN 55426 | SANDRA HUCK<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | SANDRA HUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | SANDRA HUCK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SANDRA HUCK<br>ADDRESS ON FILE |
| GKN SINTER METALS LLC<br>3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326 | SANDRA HUCK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SANDRA HUCK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SANDRA HUCK<br>ADDRESS ON FILE |
| GREIF INC<br>425 WINTER ROAD<br>DELAWARE, OH 43015 | SANDRA HUCK<br>ADDRESS ON FILE |
| H KRAMER AND CO<br>1345 W 21ST ST<br>CHICAGO, IL 60608 | SANDRA HUCK<br>ADDRESS ON FILE |
| HANDSCHY INDUSTRIES LLC IND AND<br>120-25TH AVENUE<br>BELLWOOD, IL 60104 | SANDRA HUCK<br>ADDRESS ON FILE |
| HANSON PIPE & PRODUCTS MINNESOTA INC<br>6055 150TH ST W<br>SAINT PAUL, MN 55124 | SANDRA HUCK<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | SANDRA HUCK<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | SANDRA HUCK<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SANDRA HUCK<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | SANDRA HUCK<br>ADDRESS ON FILE |
| HYNES INDUSTRIES INC<br>3760 OAKWOOD AVENUE<br>YOUNGSTOWN, OH 44515 | SANDRA HUCK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | SANDRA HUCK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SANDRA HUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | SANDRA HUCK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | SANDRA HUCK<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | SANDRA HUCK<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | SANDRA HUCK<br>ADDRESS ON FILE |
| JC WHITNEY & CO<br>761 PROGRESS PKWY<br>LASALLE, IL 61301 | SANDRA HUCK<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | SANDRA HUCK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SANDRA HUCK<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | SANDRA HUCK<br>ADDRESS ON FILE |
| JOHNSON & JOHNSON<br>1 JOHNSON AND JOHNSON PLAZA<br>NEW BRUNSWICK, NJ 08933 | SANDRA HUCK<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | SANDRA HUCK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | SANDRA HUCK<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | SANDRA HUCK<br>ADDRESS ON FILE |
| KLOECKNER METALS CORP INDAND<br>500 COLONIAL CENTER PARKWAY, SUITE 500<br>ROSWELL, GA 30076 | SANDRA HUCK<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | SANDRA HUCK<br>ADDRESS ON FILE |
| KRAFT FOODS INC<br>3 3 LAKES DR<br>NORTHFIELD, IL 60093 | SANDRA HUCK<br>ADDRESS ON FILE |
| KSM INDUSTRIES INC<br>N115W19025 EDISON DR<br>GERMANTOWN, WI 53022 | SANDRA HUCK<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | SANDRA HUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | SANDRA HUCK<br>ADDRESS ON FILE |
| LADISH CO INC<br>5481 S PACKARD AVE<br>CUDAHY, WI 53110 | SANDRA HUCK<br>ADDRESS ON FILE |
| LONG VIEW FIBRE PAPER AND PACKAGING<br>300 FIBRE WAY<br>LONGVIEW, WA 98632 | SANDRA HUCK<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>7825 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | SANDRA HUCK<br>ADDRESS ON FILE |
| MARATHON ELECTRIC<br>100 E RANDOLPH STREET<br>PO BOX 8003<br>WAUSAU, WI 54401-8003 | SANDRA HUCK<br>ADDRESS ON FILE |
| MARUICHI LEAVITT PIPE AND TUBE<br>1717 W 115TH PL<br>CHICAGO, IL 60643 | SANDRA HUCK<br>ADDRESS ON FILE |
| MAYS CHEMICAL CO INC<br>5611 E 71ST ST<br>INDIANAPOLIS, IN 46220 | SANDRA HUCK<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | SANDRA HUCK<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | SANDRA HUCK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | SANDRA HUCK<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | SANDRA HUCK<br>ADDRESS ON FILE |
| MOTOR CASTINGS CO<br>1323 65TH ST<br>MILWAUKEE, WI 53214 | SANDRA HUCK<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | SANDRA HUCK<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | SANDRA HUCK<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | SANDRA HUCK<br>ADDRESS ON FILE |
| NESTLE USA INC<br>800 NORTH BRAND BOULEVARD<br>GLENDALE, CA 91203 | SANDRA HUCK<br>ADDRESS ON FILE |
| NEWARK GROUP INC<br>20 JACKSON DR<br>CRANFORD, NJ 07016 | SANDRA HUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NEWPAGE CORP<br>8540 GANDER CREEK DRIVE<br>MIAMISBURG, OH 45342 | SANDRA HUCK<br>ADDRESS ON FILE |
| NIAGRA OF WISCONSIN PAPER CORP<br>1101 MILL STREET<br>NIAGARA, WI 54151 | SANDRA HUCK<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | SANDRA HUCK<br>ADDRESS ON FILE |
| NORTH AMERICAN SALT CO<br>1662 AVENUE N<br>LYONS, KS 67554 | SANDRA HUCK<br>ADDRESS ON FILE |
| OLIN CORPORATION<br>190 CARONDELET PLAZA<br>SUITE 1530<br>CLAYTON, MO 63105-3443 | SANDRA HUCK<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | SANDRA HUCK<br>ADDRESS ON FILE |
| PACCAR INC<br>DAVID C. ANDERSON, VP & GEN COUNSEL<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | SANDRA HUCK<br>ADDRESS ON FILE |
| PARAGON MANUFACTURING INC<br>2001 N 15TH AVE<br>MELROSE PARK, IL 60160 | SANDRA HUCK<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SANDRA HUCK<br>ADDRESS ON FILE |
| PEPSICO INC<br>700 ANDERSON HILL RD<br>PURCHASE, NY 10577 | SANDRA HUCK<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | SANDRA HUCK<br>ADDRESS ON FILE |
| PHARMACIA LLC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | SANDRA HUCK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | SANDRA HUCK<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | SANDRA HUCK<br>ADDRESS ON FILE |
| REMINGTON ARMS CO LLC<br>870 REMINGTON DRIVE<br>MADISON, NC 27025-0700 | SANDRA HUCK<br>ADDRESS ON FILE |
| REYNOLDS METALS COMPANY<br>6601 WEST BROAD STREET<br>PO BOX 27003<br>RICHMOND, VA 23261-7003 | SANDRA HUCK<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | SANDRA HUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SANDRA HUCK<br>ADDRESS ON FILE |
| RJR NABISCO INC<br>300 GALLERIA PKWY SE<br>ATLANTA, GA 30339 | SANDRA HUCK<br>ADDRESS ON FILE |
| ROCKTENN CP LLC<br>504 THRASHER STREET<br>NORCROSS, GA 30071 | SANDRA HUCK<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | SANDRA HUCK<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | SANDRA HUCK<br>ADDRESS ON FILE |
| RYERSON INC<br>227  WEST MONROE STREET, SUITE 1800<br>CHICAGO, IL 60606 | SANDRA HUCK<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | SANDRA HUCK<br>ADDRESS ON FILE |
| SC JOHNSON AND SONS INC<br>1525 HOWE STREET<br>RACINE, WI 53403 | SANDRA HUCK<br>ADDRESS ON FILE |
| SCHOENECK CONTAINERS INC<br>2160 SOUTH 170TH ST<br>NEW BERLIN, WI 53151 | SANDRA HUCK<br>ADDRESS ON FILE |
| SCOTT PAPER COMPANY<br>KIMBERLY-CLARK CORPORATION<br>351 PHELPS DRIVE<br>IRVING, TX 75038 | SANDRA HUCK<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | SANDRA HUCK<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | SANDRA HUCK<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | SANDRA HUCK<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | SANDRA HUCK<br>ADDRESS ON FILE |
| STANCO METAL PRODUCTS INC<br>2101 168TH AVE<br>GRAND HAVEN, MI 49417 | SANDRA HUCK<br>ADDRESS ON FILE |
| STEEL CRAFT CORP OF HARTFORD<br>105 STEEL CRAFT DR<br>HARTFORD, WI 53027 | SANDRA HUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STRIKE TOOL INC<br>31785 64TH AVE<br>CANNON FALLS, MN 55009 | SANDRA HUCK<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | SANDRA HUCK<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | SANDRA HUCK<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SANDRA HUCK<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | SANDRA HUCK<br>ADDRESS ON FILE |
| THOMAS STEEL INC<br>305 ELM S<br>BELLEVUE, OH 44811 | SANDRA HUCK<br>ADDRESS ON FILE |
| TIN INC FKA TEMPLE INLAND INC<br>1300 SOUTH MOPAC<br>EXPRESSWAY FL 3<br>AUSTIN, TX 78746-6933 | SANDRA HUCK<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SANDRA HUCK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SANDRA HUCK<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | SANDRA HUCK<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | SANDRA HUCK<br>ADDRESS ON FILE |
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | SANDRA HUCK<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>7900 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | SANDRA HUCK<br>ADDRESS ON FILE |
| WALWORTH DBA TWC THE VALVE COMPANY<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | SANDRA HUCK<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | SANDRA HUCK<br>ADDRESS ON FILE |
| WAUSAU PAPER CORP<br>100 PAPER PLACE<br>MOSINEE, WI 54455 | SANDRA HUCK<br>ADDRESS ON FILE |
| WEATHERFORD INTERNATIONAL LLC<br>2000 ST. JAMES PLACE<br>HOUSTON, TX 77056 | SANDRA HUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | SANDRA HUCK<br>ADDRESS ON FILE |
| WEYER HAEUSER COMPANY<br>SANDY D. MCDADE, SVP & GEN. COUN.<br>33663 WEYEHAEUSER WAY SOUTH<br>FEDERAL WAY, WA 98003 | SANDRA HUCK<br>ADDRESS ON FILE |
| WISCONSIN PAPER GROUP INC<br>634 MUTTART ROAD<br>PO BOX 746<br>NEENAH, WI 54957-0746 | SANDRA HUCK<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | SANDRA HUCK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | SANDRA HUCK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SANDRA HUCK<br>ADDRESS ON FILE |
| MAGRABAR LLC<br>HEPLER BROOM, LLC<br>130 N MAIN ST.<br>EDWARDSVILLE, IL 62025 | SANDRA HUCK<br>ADDRESS ON FILE |
| MCCGREEN GROVE INC<br>HEPLER BROOM, LLC<br>130 N MAIN ST.<br>EDWARDSVILLE, IL 62025 | SANDRA HUCK<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>JAMES F. STERN, EVP, GEN. COUN. &<br>SECRETARY, 11270 WEST PARK PLACE<br>SUITE 170, PO BOX 245008<br>MILWAUKEE, WI 53224 | SANDRA HUCK<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>ADVANCED  AUTO PARTS<br>SARAH POWELL, SVP, GEN. COUN.<br>& CORPORATE SECRETARY, 5008 AIRPORT ROAD<br>ROANOKE, VA 24012 | SANDRA HUCK<br>ADDRESS ON FILE |
| AGCO CORPORATION FKA MASSEY FERGUSON<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | SANDRA HUCK<br>ADDRESS ON FILE |
| AK STEEL CORPORATION<br>DAVID C. HORN, EVP, GEN. COUN.<br>& SECRETARY<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | SANDRA HUCK<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | SANDRA HUCK<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | SANDRA HUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | SANDRA HUCK<br>ADDRESS ON FILE |
| AMERICAN HONDA MOTOR CO INC<br>1919 TORRANCE BLVD<br>TORRANCE, CA 90501 | SANDRA HUCK<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | SANDRA HUCK<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | SANDRA HUCK<br>ADDRESS ON FILE |
| AMSTED INDUSTRIES INC<br>180 N STETSON AVE #1800<br>CHICAGO, IL 60601 | SANDRA HUCK<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | SANDRA HUCK<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | SANDRA HUCK<br>ADDRESS ON FILE |
| AT&T CORP<br>208 S. AKARD ST.<br>DALLAS, TX 75202 | SANDRA HUCK<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | SANDRA HUCK<br>ADDRESS ON FILE |
| AUTOZONE INC<br>123 S. FRONT ST<br>MEMPHIS, TN 38103 | SANDRA HUCK<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | SANDRA HUCK<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | SANDRA HUCK<br>ADDRESS ON FILE |
| BISSELL INC<br>BILL BRENNAN, GEN COUNSEL<br>2345 WALKER AVE NW<br>PO BOX 1888<br>GRAND RAPIDS, MI 49501 | SANDRA HUCK<br>ADDRESS ON FILE |
| BOISE CASCADE CORP.<br>KAREN E GOWLAND, GEN COUNSEL<br>1111 WEST JEFFERSON, SUITE 300<br>BOISE, ID 83728 | SANDRA HUCK<br>ADDRESS ON FILE |
| AMERICAN STEEL & WIRE COMPANY<br>ADDRESS UNDER REVIEW | SANDRA HUCK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SANDRA HUCK<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | SANDRA HUCK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SANDRA HUCK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SANDRA HUCK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | SANDRA HUCK<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | SANDRA HUCK<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | SANDRA HUCK<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | SANDRA HUCK<br>ADDRESS ON FILE |
| WALWORTH CO<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | SANDRA HUCK<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| CLAYTON INDUSTRIES<br>17477 HURLEY STREET<br>CITY OF INDUSTRY, CA 91744-5106 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| REPUBLIC POWERED METALS INC<br>2628 PEARL ROAD<br>MEDINA, OH 44256 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | LUTHER P. SMITH, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| DENTSPLY INTERNATIONAL INC<br>221 W. PHILADELPHIA STREET<br>PO BOX 872<br>YORK, PA 17405 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ROBERTA SHUMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| GROBET USA<br>750 WASHINGTON AVENUE<br>CARLSTADT, NJ 07072 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| HENRY SCHEIN INC<br>135 DURYEA ROAD<br>MELVILLE, NY 11747 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| JELENKO<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ROBERTA SHUMAN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JF JELENKO & CO<br>99 BUSINESS PARK DR<br>ARMONK, NY 10501 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| KERR CORPORATION<br>1717 W COLLINS AVE<br>ORANGE, CA 92867 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| PATTERSON DENTAL SUPPLY INC<br>1031 MENDOTA HEIGHTS RD<br>ST PAUL, MN 55120 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| PAUL H GESSWEIN & COMPANY INC<br>255 HANCOCK AVE<br>BRIDGEPORT, CT 06605-2400 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| RANSOM & RANDOLPH A DIVISION<br>520 ILLINOIS AVE<br>MAUMEE, OH 43537 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ROBERTA SHUMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| WHIP MIX CORPORATION<br>361 FARMINGTON AVE<br>PO BOX 17183<br>LOUISVILLE, KY 40217 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ROBERTA SHUMAN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| ARKEMA INC<br>900 1ST AVE<br>KING OF PRUSSIA, PA 19406 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | ROBERTA SHUMAN<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WALWORTH DBA TWC THE VALVE COMPANY<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| WALWORTH CO<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | GUS MAVRONICLES, JR.<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| WALWORTH DBA TWC THE VALVE COMPANY<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| WALWORTH CO<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | JEANETTE MAVRONICLES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| C.V. MOSBY CO<br>11830 WESTLINE INDUSTRIAL DRIVE<br>ST LOUIS, MO 63146 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| DARBY DENTAL SUPPLY LLC<br>300 JERICHO QUADRANGLE<br>JERICHO, NY 11753 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| DERINGER-NEY INC<br>616 ATRIUM DRIVE, SUITE 100<br>VERNON HILLS, IL 60061 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| EJ BARTELLS<br>ADDRESS ON FILE | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| EL SEVIER INC<br>1600 JOHN F. KENNEDY BLVD., SUITE 1800<br>PHILADELPHIA, PA 19103 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| FJ MANAGEMENT INC<br>185 SOUTH STATE STREET, SUITE 201<br>SALT LAKE CITY, UT 84111-1561 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| GROBET USA<br>750 WASHINGTON AVENUE<br>CARLSTADT, NJ 07072 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| HERAEUS KULZER LLC<br>99 BUSINESS PARK DR<br>ARMONK, NY 10504 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| JELENKO<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| JF JELENKO & CO<br>99 BUSINESS PARK DR<br>ARMONK, NY 10501 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| KENNECOTT UTAH COPPER LLC<br>4700 DAYBREAK PKWY<br>SOUTH JORDAN, UT 84095 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| KERR CORPORATION<br>1717 W COLLINS AVE<br>ORANGE, CA 92867 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| MONSANTO COMPANY<br>800 NORTH LINDBERGH BOULEVARD<br>ST LOUIS, MO 63167 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| MOSBY INC<br>3251 RIVERPORT LANE<br>MARYLAND HEIGHTS, MO 63043 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| PATTERSON COMPANIES INC<br>1031 MENDOTA HEIGHTS RD<br>ST PAUL, MN 55120 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| PATTERSON DENTAL SUPPLY INC<br>1031 MENDOTA HEIGHTS RD<br>ST PAUL, MN 55120 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| PRIMA DENTAL MANUFACTURING<br>STEPHENSON DRIVE<br>WATERWELLS BUSINESS PARK<br>GLOUCESTER, GL2 2AG UNITED KINGDOM | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| REED ELSEVIER INC<br>125 PARK AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10017 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| RIO TINTO GROUP INC<br>2 EASTBOURNE TERRACE<br>LONDON, W2 6LG UNITED KINGDOM | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| SS WHITEBURS INC<br>1145 TOWBIN AVE<br>LAKEWOOD TOWNSHIP, NJ 08701 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| TESORO CORP<br>19100 RIDGEWOOD PKWY<br>SAN ANTONIO, TX 78259-1828 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| WASTE MANAGEMENT INC<br>65 TOWNSEND ST<br>BROOKLYN, NY 11222 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| WB SAUNDERS COMPANY<br>11830 WESTLINE INDUSTRIAL DRIVE<br>ST LOUIS, MO 63146-3313 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| WHIP MIX CORPORATION<br>361 FARMINGTON AVE<br>PO BOX 17183<br>LOUISVILLE, KY 40217 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| AMERICAN BRIDGE COMPANY<br>1000 AMERICAN BRIDGE WAY<br>CORAOPOLIS, PA 15108 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| ARKEMA INC<br>900 1ST AVE<br>KING OF PRUSSIA, PA 19406 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| BIG WEST OIL LLC<br>1104 COUNTRY HILLS DRIVE, SUITE 500<br>OGDEN, UT 84403 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| JACQUAYS MINING CORPORATION<br>ADDRESS UNDER REVIEW | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| SINCLAIR OIL & GAS COMPANY<br>500 EAST SOUTH TEMPLE<br>SALT LAKE CITY, UT 84130-0825 | DENNIS DOBSON AND MARIA DUTKOWSKI-DOBSON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JIMMIE AVERY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JIMMIE AVERY<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JIMMIE AVERY<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JIMMIE AVERY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JIMMIE AVERY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JIMMIE AVERY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JIMMIE AVERY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JIMMIE AVERY<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | JIMMIE AVERY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JIMMIE AVERY<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JIMMIE AVERY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JIMMIE AVERY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | JIMMIE AVERY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JIMMIE AVERY<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | JIMMIE AVERY<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JIMMIE AVERY<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | JIMMIE AVERY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JIMMIE AVERY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JIMMIE AVERY<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JIMMIE AVERY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JIMMIE AVERY<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JIMMIE AVERY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JIMMIE AVERY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JIMMIE AVERY<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | JIMMIE AVERY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JIMMIE AVERY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JIMMIE AVERY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JIMMIE AVERY<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JIMMIE AVERY<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JIMMIE AVERY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JIMMIE AVERY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JIMMIE AVERY<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JIMMIE AVERY<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JIMMIE AVERY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JIMMIE AVERY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JIMMIE AVERY<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | JIMMIE AVERY<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JIMMIE AVERY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JIMMIE AVERY<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JIMMIE AVERY<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | JIMMIE AVERY<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | JIMMIE AVERY<br>ADDRESS ON FILE |
| MAGNETEK INC<br>N49 W13650 CAMPBELL DRIVE<br>MENOMONEE FALLS, WI 53051 | JIMMIE AVERY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | JIMMIE AVERY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JIMMIE AVERY<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JIMMIE AVERY<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | JIMMIE AVERY<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | JIMMIE AVERY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JIMMIE AVERY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JIMMIE AVERY<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JIMMIE AVERY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JIMMIE AVERY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JIMMIE AVERY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JIMMIE AVERY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JIMMIE AVERY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | JIMMIE AVERY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JIMMIE AVERY<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JIMMIE AVERY<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JIMMIE AVERY<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | JIMMIE AVERY<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JIMMIE AVERY<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JIMMIE AVERY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JIMMIE AVERY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JIMMIE AVERY<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JIMMIE AVERY<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | JIMMIE AVERY<br>ADDRESS ON FILE |
| WALWORTH DBA TWC THE VALVE COMPANY<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | JIMMIE AVERY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JIMMIE AVERY<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JIMMIE AVERY<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JIMMIE AVERY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JIMMIE AVERY<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JIMMIE AVERY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | JIMMIE AVERY<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | JIMMIE AVERY<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | JIMMIE AVERY<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | JIMMIE AVERY<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JIMMIE AVERY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JIMMIE AVERY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JIMMIE AVERY<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | JIMMIE AVERY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JIMMIE AVERY<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | JIMMIE AVERY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JIMMIE AVERY<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JIMMIE AVERY<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JIMMIE AVERY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JIMMIE AVERY<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JIMMIE AVERY<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JIMMIE AVERY<br>ADDRESS ON FILE |
| WALWORTH CO<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | JIMMIE AVERY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ALISA BUTCHER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ALISA BUTCHER<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | ALISA BUTCHER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ALISA BUTCHER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | ALISA BUTCHER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ALISA BUTCHER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ALISA BUTCHER<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | ALISA BUTCHER<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | ALISA BUTCHER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ALISA BUTCHER<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | ALISA BUTCHER<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | ALISA BUTCHER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ALISA BUTCHER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ALISA BUTCHER<br>ADDRESS ON FILE |
| DACO CORPORATION<br>18715 EAST VALLEY HIGHWAY<br>KENT, WA 98032 | ALISA BUTCHER<br>ADDRESS ON FILE |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>4747 CHANNEL AVE.<br>PORTLAND, OR 97217 | ALISA BUTCHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ALISA BUTCHER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ALISA BUTCHER<br>ADDRESS ON FILE |
| FEATHER LITE PRECAST CORPORATION<br>PO BOX 425<br>FORT WORTH, TX 76101 | ALISA BUTCHER<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | ALISA BUTCHER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ALISA BUTCHER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ALISA BUTCHER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | ALISA BUTCHER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ALISA BUTCHER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ALISA BUTCHER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ALISA BUTCHER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ALISA BUTCHER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ALISA BUTCHER<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | ALISA BUTCHER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ALISA BUTCHER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | ALISA BUTCHER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ALISA BUTCHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ALISA BUTCHER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ALISA BUTCHER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ALISA BUTCHER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ALISA BUTCHER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ALISA BUTCHER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ALISA BUTCHER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ALISA BUTCHER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ALISA BUTCHER<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | ALISA BUTCHER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ALISA BUTCHER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ALISA BUTCHER<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | ALISA BUTCHER<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | ALISA BUTCHER<br>ADDRESS ON FILE |
| LUFKIN INDUSTRIES INC<br>95 W MAIN ST #14<br>CHESTER, NJ 07930 | ALISA BUTCHER<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>7825 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | ALISA BUTCHER<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | ALISA BUTCHER<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | ALISA BUTCHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ALISA BUTCHER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ALISA BUTCHER<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | ALISA BUTCHER<br>ADDRESS ON FILE |
| NATIONAL SERVICE INDUSTRIES INC<br>1420 PEACHTREE STREET NE<br>SUITE 200<br>ATLANTA, GA 30309-3002 | ALISA BUTCHER<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | ALISA BUTCHER<br>ADDRESS ON FILE |
| NMBFIL,INC.<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | ALISA BUTCHER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ALISA BUTCHER<br>ADDRESS ON FILE |
| PACCAR INC<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | ALISA BUTCHER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | ALISA BUTCHER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ALISA BUTCHER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ALISA BUTCHER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ALISA BUTCHER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ALISA BUTCHER<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ALISA BUTCHER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ALISA BUTCHER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ALISA BUTCHER<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | ALISA BUTCHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ALISA BUTCHER<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ALISA BUTCHER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ALISA BUTCHER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ALISA BUTCHER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ALISA BUTCHER<br>ADDRESS ON FILE |
| VOLVO GROUP NORTH AMERICA LLC<br>7900 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | ALISA BUTCHER<br>ADDRESS ON FILE |
| WALWORTH DBA TWC THE VALVE COMPANY<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | ALISA BUTCHER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ALISA BUTCHER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ALISA BUTCHER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ALISA BUTCHER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ALISA BUTCHER<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | ALISA BUTCHER<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | ALISA BUTCHER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | ALISA BUTCHER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ALISA BUTCHER<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | ALISA BUTCHER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ALISA BUTCHER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | ALISA BUTCHER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ALISA BUTCHER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ALISA BUTCHER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ALISA BUTCHER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ALISA BUTCHER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | ALISA BUTCHER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ALISA BUTCHER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ALISA BUTCHER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | ALISA BUTCHER<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | ALISA BUTCHER<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | ALISA BUTCHER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ALISA BUTCHER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | ALISA BUTCHER<br>ADDRESS ON FILE |
| WALWORTH CO<br>13641 DUBLIN CT<br>STAFFORD, TX 77477 | ALISA BUTCHER<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MATTHEW JOHN EDDY<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                           Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL INC<br>JOHN R REYNOLDS<br>100 FOUR DANIEL DRIVE<br>GREENVILLE, SC 29607 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DELTA APPAREL INC<br>CT CORPORATION SYSTEM<br>2 OFFICE PARK COURT STE 103<br>COLUMBIA, SC 29223 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CSC LAWYER INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HB FULLER CO<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HB FULLER CO<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HB FULLER CO<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HB FULLER CO<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HB FULLER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HB FULLER CO<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE STE 103<br>HARRISBURG, PA 17110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>THE CORP SERVICE CO CSC LAWYER<br>INC SERVICE CO 221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CORP TRUST CO CORP TRUSTCENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| MELRATH GASKET INC<br>1500 JFK BLVD STE 200<br>PHILADELPHIA, PA 19102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OBERDORFER PUMPS INC<br>248 BRECKHEIMER RD<br>CENTRAL SQUARE, NY 13036 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| STANDARD MOTOR PARTS INC<br>NATIONAL CORP RESEARCH LTD<br>2101 SW 21ST STREET<br>TOPEKA, KS 66604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>70 GREAT HILL RD<br>NAUGATTUCK, CT 06770 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| WILSONART INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STANDCO INDUSTRIES INC<br>BROWN & JAMES PC<br>JOHN PATRICK CUNNINGHAM<br>525 WEST MAIN ST., SUITE 200<br>BELLEVILLE, MO 62220 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| 3M COMPANY<br>ARLO LEVI<br>100 SOUTH 5TH STREET 1075<br>MINNEAPOLIS, MN 55144 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER ENERGY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MATTHEW JOHN EDDY<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>PAUL L KNOBBE<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INCORPORATING<br>8040 EXCELSIOR DR., STE. 400<br>MADISON, WI 53717 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL INC<br>JOHN R REYNOLDS<br>100 FOUR DANIEL DRIVE<br>GREENVILLE, SC 29607 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DELTA APPAREL INC<br>CT CORPORATION SYSTEM<br>2 OFFICE PARK COURT STE 103<br>COLUMBIA, SC 29223 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19980 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>WILLIAM D SHULTZ<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CSC LAWYER INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>SERVICE COMPANY<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HB FULLER CO<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HB FULLER CO<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HB FULLER CO<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HB FULLER CO<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HB FULLER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HB FULLER CO<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JEFFREY SCOTT HEBRANK<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE STE 103<br>HARRISBURG, PA 17110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>THE CORP SERVICE CO CSC LAWYER<br>INC SERVICE CO 221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MAREMONT CORPORATION<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CORP TRUST CO CORP TRUSTCENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| MELRATH GASKET INC<br>1500 JFK BLVD STE 200<br>PHILADELPHIA, PA 19102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| OBERDORFER PUMPS INC<br>248 BRECKHEIMER RD<br>CENTRAL SQUARE, NY 13036 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>CHRISTINA ELAINE DUBIS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| STANDARD MOTOR PARTS INC<br>NATIONAL CORP RESEARCH LTD<br>2101 SW 21ST STREET<br>TOPEKA, KS 66604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>70 GREAT HILL RD<br>NAUGATTUCK, CT 06770 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| WILSONART INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>BROWN & JAMES PC<br>JOHN PATRICK CUNNINGHAM<br>525 WEST MAIN ST., SUITE 200<br>BELLEVILLE, MO 62220 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| 3M COMPANY<br>ARLO LEVI<br>100 SOUTH 5TH STREET 1075<br>MINNEAPOLIS, MN 55144 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| 84 LUMBER COMPANY<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>874 OLIVER ST<br>NORTH TONAWONDA, NY 14120 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BOBBY J. OWINGS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | BOBBY J. OWINGS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE AMERICAS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE AMERICAS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BWDAC INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS SERVICE<br>CORPORATION COMPANY 801 ADLAI<br>STEVENSON DR<br>SPRINGFIELD, IL 62703 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DUNCAN ENTERPRISES<br>5673 E SHIELDS AVE<br>FRESNO, CA 93727 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EDWARD ORTON JR CERAMIC FOUNDATION<br>6991 OLD 3C HIGHWAY<br>WESTERVILLE, OH 43082 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>6949 LEGION ROAD<br>CASEVILLE, MI 48725 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARE INC<br>165 ROSEMONT STREET<br>HAVERHILL, MA 01832 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARE INC<br>BROWN & JAMES PC<br>DAVID ROY BUCHANAN<br>1100 MAIN STREET, SUITE 1900<br>KANSAS CITY, MO 64105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>WILLIAM DENNIS CROSS JR<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>1510 GEHMAN RD<br>KULPSVILLE, PA 19443 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HALDEX BRAKE PRODUCTS CORPORATION<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HALDEX BRAKE PRODUCTS CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HB FULLER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>UNITED STATES CORPORATION CO<br>300 B EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR STE 150<br>ST LOUIS, MO 63141 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THOMPSON COBURN LLP<br>KURT EDWARD REITZ<br>525 W MAIN ST, PO BOX 750<br>BELLEVILLE, IL 62222-0750 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THE PRENTICE HALL CORP SYSTEM<br>INC 327 HILLSBOROUGH ST<br>RALEIGH, NC 27603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>BRIAN WILLIAM BELL<br>330 N. WABASH, SUITE 3300<br>CHICAGO, IL 60611 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MELRATH GASKET INC<br>1500 JFK BLVD STE 200<br>PHILADELPHIA, PA 19102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OBERDORFER PUMPS INC<br>248 BRECKHEIMER RD<br>CENTRAL SQUARE, NY 13036 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PARAGON INDUSTRIES LP<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PARAGON INDUSTRIES LP<br>2011 SOUTH TOWN EAST BLVD<br>MESQUITE, TX 75149 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>HUGH B VANDERBILT JR<br>30 WINFIELD STREET<br>NORWALK, CT 06855 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ROPER PUMP COMPANY<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDARD MOTOR PARTS INC<br>NATIONAL CORP RESEARCH LTD<br>2101 SW 21ST STREET<br>TOPEKA, KS 66604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CORP TRUST COMPANY<br>CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON R STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>BROWN & JAMES PC<br>JOHN PATRICK CUNNINGHAM<br>525 WEST MAIN ST., SUITE 200<br>BELLEVILLE, MO 62220 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BOEING AEROSPACE OPERATIONS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BOEING AEROSPACE OPERATIONS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE AMERICAS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE AMERICAS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BWDAC INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS SERVICE<br>CORPORATION COMPANY 801 ADLAI<br>STEVENSON DR<br>SPRINGFIELD, IL 62703 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DUNCAN ENTERPRISES<br>5673 E SHIELDS AVE<br>FRESNO, CA 93727 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EDWARD ORTON JR CERAMIC FOUNDATION<br>6991 OLD 3C HIGHWAY<br>WESTERVILLE, OH 43082 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>6949 LEGION ROAD<br>CASEVILLE, MI 48725 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARE INC<br>165 ROSEMONT STREET<br>HAVERHILL, MA 01832 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARE INC<br>BROWN & JAMES PC<br>DAVID ROY BUCHANAN<br>1100 MAIN STREET, SUITE 1900<br>KANSAS CITY, MO 64105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>WILLIAM DENNIS CROSS JR<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>1510 GEHMAN RD<br>KULPSVILLE, PA 19443 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HALDEX BRAKE PRODUCTS CORPORATION<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HALDEX BRAKE PRODUCTS CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HB FULLER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>UNITED STATES CORPORATION CO<br>300 B EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                         Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR STE 150<br>ST LOUIS, MO 63141 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THOMPSON COBURN LLP<br>KURT EDWARD REITZ<br>525 W MAIN ST, PO BOX 750<br>BELLEVILLE, IL 62222-0750 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THE PRENTICE HALL CORP SYSTEM<br>INC 327 HILLSBOROUGH ST<br>RALEIGH, NC 27603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MAREMONT CORPORATION<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>BRIAN WILLIAM BELL<br>330 N. WABASH, SUITE 3300<br>CHICAGO, IL 60611 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MELRATH GASKET INC<br>1500 JFK BLVD STE 200<br>PHILADELPHIA, PA 19102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OBERDORFER PUMPS INC<br>248 BRECKHEIMER RD<br>CENTRAL SQUARE, NY 13036 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PARAGON INDUSTRIES LP<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARAGON INDUSTRIES LP<br>2011 SOUTH TOWN EAST BLVD<br>MESQUITE, TX 75149 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>HUGH B VANDERBILT JR<br>30 WINFIELD STREET<br>NORWALK, CT 06855 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ROPER PUMP COMPANY<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDARD MOTOR PARTS INC<br>NATIONAL CORP RESEARCH LTD<br>2101 SW 21ST STREET<br>TOPEKA, KS 66604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CORP TRUST COMPANY<br>CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON R STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>BROWN & JAMES PC<br>JOHN PATRICK CUNNINGHAM<br>525 WEST MAIN ST., SUITE 200<br>BELLEVILLE, MO 62220 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BOEING AEROSPACE OPERATIONS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BOEING AEROSPACE OPERATIONS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIDGESTONE AMERICAS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE AMERICAS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES VULCAN INC<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS SERVICE<br>CORPORATION COMPANY 801 ADLAI<br>STEVENSON DR<br>SPRINGFIELD, IL 62703 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DUNCAN ENTERPRISES<br>5673 E SHIELDS AVE<br>FRESNO, CA 93727 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| EDWARD ORTON JR CERAMIC FOUNDATION<br>6991 OLD 3C HIGHWAY<br>WESTERVILLE, OH 43082 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>6949 LEGION ROAD<br>CASEVILLE, MI 48725 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARE INC<br>165 ROSEMONT STREET<br>HAVERHILL, MA 01832 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARE INC<br>BROWN & JAMES PC<br>DAVID ROY BUCHANAN<br>1100 MAIN STREET, SUITE 1900<br>KANSAS CITY, MO 64105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>WILLIAM DENNIS CROSS JR<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>1510 GEHMAN RD<br>KULPSVILLE, PA 19443 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HALDEX BRAKE PRODUCTS CORPORATION<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HALDEX BRAKE PRODUCTS CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HB FULLER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>UNITED STATES CORPORATION CO<br>300 B EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR STE 150<br>ST LOUIS, MO 63141 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THOMPSON COBURN LLP<br>KURT EDWARD REITZ<br>525 W MAIN ST, PO BOX 750<br>BELLEVILLE, IL 62222-0750 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THE PRENTICE HALL CORP SYSTEM<br>INC 327 HILLSBOROUGH ST<br>RALEIGH, NC 27603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>BRIAN WILLIAM BELL<br>330 N. WABASH, SUITE 3300<br>CHICAGO, IL 60611 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MELRATH GASKET INC<br>1500 JFK BLVD STE 200<br>PHILADELPHIA, PA 19102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OBERDORFER PUMPS INC<br>248 BRECKHEIMER RD<br>CENTRAL SQUARE, NY 13036 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PARAGON INDUSTRIES LP<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PARAGON INDUSTRIES LP<br>2011 SOUTH TOWN EAST BLVD<br>MESQUITE, TX 75149 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>HUGH B VANDERBILT JR<br>30 WINFIELD STREET<br>NORWALK, CT 06855 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ROPER PUMP COMPANY<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDARD MOTOR PARTS INC<br>NATIONAL CORP RESEARCH LTD<br>2101 SW 21ST STREET<br>TOPEKA, KS 66604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STANDCO INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIKING PUMP INC<br>CORP TRUST COMPANY<br>CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON R STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>BROWN & JAMES PC<br>JOHN PATRICK CUNNINGHAM<br>525 WEST MAIN ST., SUITE 200<br>BELLEVILLE, MO 62220 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BOEING AEROSPACE OPERATIONS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BOEING AEROSPACE OPERATIONS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE AMERICAS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE AMERICAS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BWDAC INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS SERVICE<br>CORPORATION COMPANY 801 ADLAI<br>STEVENSON DR<br>SPRINGFIELD, IL 62703 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DUNCAN ENTERPRISES<br>5673 E SHIELDS AVE<br>FRESNO, CA 93727 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EDWARD ORTON JR CERAMIC FOUNDATION<br>6991 OLD 3C HIGHWAY<br>WESTERVILLE, OH 43082 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>6949 LEGION ROAD<br>CASEVILLE, MI 48725 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARE INC<br>165 ROSEMONT STREET<br>HAVERHILL, MA 01832 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARE INC<br>BROWN & JAMES PC<br>DAVID ROY BUCHANAN<br>1100 MAIN STREET, SUITE 1900<br>KANSAS CITY, MO 64105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>WILLIAM DENNIS CROSS JR<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>1510 GEHMAN RD<br>KULPSVILLE, PA 19443 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HALDEX BRAKE PRODUCTS CORPORATION<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HALDEX BRAKE PRODUCTS CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HB FULLER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>UNITED STATES CORPORATION CO<br>300 B EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR STE 150<br>ST LOUIS, MO 63141 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THOMPSON COBURN LLP<br>KURT EDWARD REITZ<br>525 W MAIN ST, PO BOX 750<br>BELLEVILLE, IL 62222-0750 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THE PRENTICE HALL CORP SYSTEM<br>INC 327 HILLSBOROUGH ST<br>RALEIGH, NC 27603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>BRIAN WILLIAM BELL<br>330 N. WABASH, SUITE 3300<br>CHICAGO, IL 60611 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MELRATH GASKET INC<br>1500 JFK BLVD STE 200<br>PHILADELPHIA, PA 19102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OBERDORFER PUMPS INC<br>248 BRECKHEIMER RD<br>CENTRAL SQUARE, NY 13036 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PARAGON INDUSTRIES LP<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PARAGON INDUSTRIES LP<br>2011 SOUTH TOWN EAST BLVD<br>MESQUITE, TX 75149 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>HUGH B VANDERBILT JR<br>30 WINFIELD STREET<br>NORWALK, CT 06855 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ROPER PUMP COMPANY<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDARD MOTOR PARTS INC<br>NATIONAL CORP RESEARCH LTD<br>2101 SW 21ST STREET<br>TOPEKA, KS 66604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CORP TRUST COMPANY<br>CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON R STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>BROWN & JAMES PC<br>JOHN PATRICK CUNNINGHAM<br>525 WEST MAIN ST., SUITE 200<br>BELLEVILLE, MO 62220 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BOEING AEROSPACE OPERATIONS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BOEING AEROSPACE OPERATIONS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE AMERICAS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE AMERICAS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BWDAC INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS SERVICE<br>CORPORATION COMPANY 801 ADLAI<br>STEVENSON DR<br>SPRINGFIELD, IL 62703 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DUNCAN ENTERPRISES<br>5673 E SHIELDS AVE<br>FRESNO, CA 93727 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EDWARD ORTON JR CERAMIC FOUNDATION<br>6991 OLD 3C HIGHWAY<br>WESTERVILLE, OH 43082 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>6949 LEGION ROAD<br>CASEVILLE, MI 48725 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARE INC<br>165 ROSEMONT STREET<br>HAVERHILL, MA 01832 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARE INC<br>BROWN & JAMES PC<br>DAVID ROY BUCHANAN<br>1100 MAIN STREET, SUITE 1900<br>KANSAS CITY, MO 64105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>WILLIAM DENNIS CROSS JR<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>1510 GEHMAN RD<br>KULPSVILLE, PA 19443 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HALDEX BRAKE PRODUCTS CORPORATION<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HALDEX BRAKE PRODUCTS CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HB FULLER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>UNITED STATES CORPORATION CO<br>300 B EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR STE 150<br>ST LOUIS, MO 63141 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THOMPSON COBURN LLP<br>KURT EDWARD REITZ<br>525 W MAIN ST, PO BOX 750<br>BELLEVILLE, IL 62222-0750 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THE PRENTICE HALL CORP SYSTEM<br>INC 327 HILLSBOROUGH ST<br>RALEIGH, NC 27603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MAREMONT CORPORATION<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>BRIAN WILLIAM BELL<br>330 N. WABASH, SUITE 3300<br>CHICAGO, IL 60611 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MELRATH GASKET INC<br>1500 JFK BLVD STE 200<br>PHILADELPHIA, PA 19102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OBERDORFER PUMPS INC<br>248 BRECKHEIMER RD<br>CENTRAL SQUARE, NY 13036 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PARAGON INDUSTRIES LP<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARAGON INDUSTRIES LP<br>2011 SOUTH TOWN EAST BLVD<br>MESQUITE, TX 75149 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>HUGH B VANDERBILT JR<br>30 WINFIELD STREET<br>NORWALK, CT 06855 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ROPER PUMP COMPANY<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDARD MOTOR PARTS INC<br>NATIONAL CORP RESEARCH LTD<br>2101 SW 21ST STREET<br>TOPEKA, KS 66604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CORP TRUST COMPANY<br>CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON R STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>BROWN & JAMES PC<br>JOHN PATRICK CUNNINGHAM<br>525 WEST MAIN ST., SUITE 200<br>BELLEVILLE, MO 62220 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BOEING AEROSPACE OPERATIONS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BOEING AEROSPACE OPERATIONS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRIDGESTONE AMERICAS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE AMERICAS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES VULCAN INC<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS SERVICE<br>CORPORATION COMPANY 801 ADLAI<br>STEVENSON DR<br>SPRINGFIELD, IL 62703 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DUNCAN ENTERPRISES<br>5673 E SHIELDS AVE<br>FRESNO, CA 93727 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EDWARD ORTON JR CERAMIC FOUNDATION<br>6991 OLD 3C HIGHWAY<br>WESTERVILLE, OH 43082 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>6949 LEGION ROAD<br>CASEVILLE, MI 48725 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARE INC<br>165 ROSEMONT STREET<br>HAVERHILL, MA 01832 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARE INC<br>BROWN & JAMES PC<br>DAVID ROY BUCHANAN<br>1100 MAIN STREET, SUITE 1900<br>KANSAS CITY, MO 64105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>WILLIAM DENNIS CROSS JR<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>1510 GEHMAN RD<br>KULPSVILLE, PA 19443 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HALDEX BRAKE PRODUCTS CORPORATION<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HALDEX BRAKE PRODUCTS CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HB FULLER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>UNITED STATES CORPORATION CO<br>300 B EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR STE 150<br>ST LOUIS, MO 63141 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THOMPSON COBURN LLP<br>KURT EDWARD REITZ<br>525 W MAIN ST, PO BOX 750<br>BELLEVILLE, IL 62222-0750 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THE PRENTICE HALL CORP SYSTEM<br>INC 327 HILLSBOROUGH ST<br>RALEIGH, NC 27603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>BRIAN WILLIAM BELL<br>330 N. WABASH, SUITE 3300<br>CHICAGO, IL 60611 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MELRATH GASKET INC<br>1500 JFK BLVD STE 200<br>PHILADELPHIA, PA 19102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OBERDORFER PUMPS INC<br>248 BRECKHEIMER RD<br>CENTRAL SQUARE, NY 13036 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PARAGON INDUSTRIES LP<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PARAGON INDUSTRIES LP<br>2011 SOUTH TOWN EAST BLVD<br>MESQUITE, TX 75149 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>HUGH B VANDERBILT JR<br>30 WINFIELD STREET<br>NORWALK, CT 06855 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ROPER PUMP COMPANY<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDARD MOTOR PARTS INC<br>NATIONAL CORP RESEARCH LTD<br>2101 SW 21ST STREET<br>TOPEKA, KS 66604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STANDCO INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIKING PUMP INC<br>CORP TRUST COMPANY<br>CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON R STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>BROWN & JAMES PC<br>JOHN PATRICK CUNNINGHAM<br>525 WEST MAIN ST., SUITE 200<br>BELLEVILLE, MO 62220 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BOEING AEROSPACE OPERATIONS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BOEING AEROSPACE OPERATIONS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE AMERICAS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE AMERICAS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BWDAC INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS SERVICE<br>CORPORATION COMPANY 801 ADLAI<br>STEVENSON DR<br>SPRINGFIELD, IL 62703 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DUNCAN ENTERPRISES<br>5673 E SHIELDS AVE<br>FRESNO, CA 93727 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EDWARD ORTON JR CERAMIC FOUNDATION<br>6991 OLD 3C HIGHWAY<br>WESTERVILLE, OH 43082 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>6949 LEGION ROAD<br>CASEVILLE, MI 48725 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARE INC<br>165 ROSEMONT STREET<br>HAVERHILL, MA 01832 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GARE INC<br>BROWN & JAMES PC<br>DAVID ROY BUCHANAN<br>1100 MAIN STREET, SUITE 1900<br>KANSAS CITY, MO 64105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>WILLIAM DENNIS CROSS JR<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>1510 GEHMAN RD<br>KULPSVILLE, PA 19443 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HALDEX BRAKE PRODUCTS CORPORATION<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HALDEX BRAKE PRODUCTS CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HB FULLER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>UNITED STATES CORPORATION CO<br>300 B EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR STE 150<br>ST LOUIS, MO 63141 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THOMPSON COBURN LLP<br>KURT EDWARD REITZ<br>525 W MAIN ST, PO BOX 750<br>BELLEVILLE, IL 62222-0750 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THE PRENTICE HALL CORP SYSTEM<br>INC 327 HILLSBOROUGH ST<br>RALEIGH, NC 27603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>BRIAN WILLIAM BELL<br>330 N. WABASH, SUITE 3300<br>CHICAGO, IL 60611 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MELRATH GASKET INC<br>1500 JFK BLVD STE 200<br>PHILADELPHIA, PA 19102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OBERDORFER PUMPS INC<br>248 BRECKHEIMER RD<br>CENTRAL SQUARE, NY 13036 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                            Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PARAGON INDUSTRIES LP<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PARAGON INDUSTRIES LP<br>2011 SOUTH TOWN EAST BLVD<br>MESQUITE, TX 75149 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>HUGH B VANDERBILT JR<br>30 WINFIELD STREET<br>NORWALK, CT 06855 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ROPER PUMP COMPANY<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                        Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDARD MOTOR PARTS INC<br>NATIONAL CORP RESEARCH LTD<br>2101 SW 21ST STREET<br>TOPEKA, KS 66604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CORP TRUST COMPANY<br>CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON R STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>BROWN & JAMES PC<br>JOHN PATRICK CUNNINGHAM<br>525 WEST MAIN ST., SUITE 200<br>BELLEVILLE, MO 62220 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BOEING AEROSPACE OPERATIONS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BOEING AEROSPACE OPERATIONS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | BILLE R. EDWARDS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE AMERICAS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BRIDGESTONE AMERICAS INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BWDAC INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BWDAC INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE COURT<br>WILMINGTON, DE 19803 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS SERVICE<br>CORPORATION COMPANY 801 ADLAI<br>STEVENSON DR<br>SPRINGFIELD, IL 62703 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| DUNCAN ENTERPRISES<br>5673 E SHIELDS AVE<br>FRESNO, CA 93727 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| EDWARD ORTON JR CERAMIC FOUNDATION<br>6991 OLD 3C HIGHWAY<br>WESTERVILLE, OH 43082 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST., PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>6949 LEGION ROAD<br>CASEVILLE, MI 48725 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| EVENHEAT KILN INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GARE INC<br>165 ROSEMONT STREET<br>HAVERHILL, MA 01832 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GARE INC<br>BROWN & JAMES PC<br>DAVID ROY BUCHANAN<br>1100 MAIN STREET, SUITE 1900<br>KANSAS CITY, MO 64105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>WILLIAM DENNIS CROSS JR<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MARK PANEK<br>3125 CHOUTEAU<br>ST LOUIS, MO 63103 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>1510 GEHMAN RD<br>KULPSVILLE, PA 19443 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| HALDEX BRAKE PRODUCTS CORPORATION<br>STINSON LEONARD STREET LLP<br>JON ANDREW SANTANGELO<br>7700 FORSYTH BOULEVARD, SUITE 1100<br>ST LOUIS, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| HALDEX BRAKE PRODUCTS CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| HB FULLER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VINCENT EDWARD GUNTER<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HENNESSY INDUSTRIES INC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CATHERINE ANNE ANDERSON<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>UNITED STATES CORPORATION CO<br>300 B EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE<br>COMPANY 221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR STE 150<br>ST LOUIS, MO 63141 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THOMPSON COBURN LLP<br>KURT EDWARD REITZ<br>525 W MAIN ST, PO BOX 750<br>BELLEVILLE, IL 62222-0750 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>THE PRENTICE HALL CORP SYSTEM<br>INC 327 HILLSBOROUGH ST<br>RALEIGH, NC 27603 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MAREMONT CORPORATION<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>BRIAN WILLIAM BELL<br>330 N. WABASH, SUITE 3300<br>CHICAGO, IL 60611 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| MELRATH GASKET INC<br>1500 JFK BLVD STE 200<br>PHILADELPHIA, PA 19102 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| OBERDORFER PUMPS INC<br>248 BRECKHEIMER RD<br>CENTRAL SQUARE, NY 13036 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| PARAGON INDUSTRIES LP<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARAGON INDUSTRIES LP<br>2011 SOUTH TOWN EAST BLVD<br>MESQUITE, TX 75149 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC<br>HUGH B VANDERBILT JR<br>30 WINFIELD STREET<br>NORWALK, CT 06855 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ROPER PUMP COMPANY<br>CORPORATION SERVICE COMPANY<br>40 TECHNOLOGY PARKWAY 300<br>NORCROSS, GA 30092 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| STANDARD MOTOR PARTS INC<br>NATIONAL CORP RESEARCH LTD<br>2101 SW 21ST STREET<br>TOPEKA, KS 66604 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>SCHIFF HARDIN & WAITE<br>ANN H MACDONALD<br>6600 SEARS TOWER<br>CHICAGO, IL 60606 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIC PRESTON HALL<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>JILL ROBYN SUNDBERG<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>SEAN PATRICK SHEEHAN<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>ERIN TIMOTHY ASSOUAD<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CORP TRUST COMPANY<br>CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON R STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>BROWN & JAMES PC<br>JOHN PATRICK CUNNINGHAM<br>525 WEST MAIN ST., SUITE 200<br>BELLEVILLE, MO 62220 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| BOEING AEROSPACE OPERATIONS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JADE MARGUERITE WANDELL<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BOEING AEROSPACE OPERATIONS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>SHELDON COHEN<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | BILLIE R. EDWARDS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAMELA TYSON<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAMELA TYSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAMELA TYSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHASE CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| CHASE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| CHASE CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| CHASE CORPORATION<br>26 SUMMER STREET<br>BRIDGEWATER, MA 02324 | PAMELA TYSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | PAMELA TYSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAMELA TYSON<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | PAMELA TYSON<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | PAMELA TYSON<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | PAMELA TYSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAMELA TYSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | PAMELA TYSON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | PAMELA TYSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PAMELA TYSON<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | PAMELA TYSON<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | PAMELA TYSON<br>ADDRESS ON FILE |
| EASTERN MAGNESIA TALC COMPANY<br>CT CORPORATION SYSTEM<br>222 W WASHINGTON AVE<br>MADISON, WI 53703 | PAMELA TYSON<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PAMELA TYSON<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44960 | PAMELA TYSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | PAMELA TYSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | PAMELA TYSON<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | PAMELA TYSON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | PAMELA TYSON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | PAMELA TYSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | PAMELA TYSON<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | PAMELA TYSON<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | PAMELA TYSON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | PAMELA TYSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAMELA TYSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | PAMELA TYSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PAMELA TYSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | PAMELA TYSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | PAMELA TYSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | PAMELA TYSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAMELA TYSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | PAMELA TYSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | PAMELA TYSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | PAMELA TYSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                           Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAMELA TYSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | PAMELA TYSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | PAMELA TYSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAMELA TYSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | PAMELA TYSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | PAMELA TYSON<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>JOHNSON & JOHNSON<br>ONE JOHNSON & JOHNSON PLAZA<br>NEW BRUNSWICK, NJ 08933 | PAMELA TYSON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | PAMELA TYSON<br>ADDRESS ON FILE |
| LINDBERG<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | PAMELA TYSON<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>FRED DEUTSCHMANN<br>3990 ENTERPRISE COURT<br>AURORA, IL 60504 | PAMELA TYSON<br>ADDRESS ON FILE |
| MCNEIL & NRM INC<br>UNITED STATES CORP COMPANY<br>50 WEST BROAD STREET STE 1800<br>COLUMBUS, OH 43215 | PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | PAMELA TYSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | PAMELA TYSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | PAMELA TYSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| MUELLER INDUSTRIES INC<br>8285 TOURNAMENT DR #150<br>MEMPHIS, TN 38125 | PAMELA TYSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>PAUL J KREZ COMPANY<br>7831 N NAGLE AVENUE<br>MORTON GROVE, IL 60053 | PAMELA TYSON<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>80 STATE STREET<br>ALBANY, NY 12207 | PAMELA TYSON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | PAMELA TYSON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAMELA TYSON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | PAMELA TYSON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | PAMELA TYSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| PITA REALTY LTD<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | PAMELA TYSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | PAMELA TYSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | PAMELA TYSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | PAMELA TYSON<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JOHN WRIGHT<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | PAMELA TYSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| REICH HOLD INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>RENO RICHARD III COVA<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | PAMELA TYSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAMELA TYSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | PAMELA TYSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | PAMELA TYSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| SALEM FURNACE COMPANY<br>BERNDT L OLSON<br>146 JONATHAN DR MC<br>MURRAY, PA 15317 | PAMELA TYSON<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| TC GLOBAL MFG HOLDINGS INC<br>THOMPSON COBURN LLP<br>KURT EDWARD REITZ<br>525 W MAIN ST, PO BOX 750<br>BELLEVILLE, IL 62222-0750 | PAMELA TYSON<br>ADDRESS ON FILE |
| TC GLOBAL MFG HOLDINGS INC<br>NATIONAL CORP RESEARCH LT<br>520 S 2ND ST STE 403<br>SPRINGFIELD, IL 62701 | PAMELA TYSON<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | PAMELA TYSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | PAMELA TYSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4200<br>HOUSTON, TX 77002 | PAMELA TYSON<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | PAMELA TYSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | PAMELA TYSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | PAMELA TYSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | PAMELA TYSON<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | PAMELA TYSON<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | PAMELA TYSON<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | PAMELA TYSON<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | PAMELA TYSON<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | PAMELA TYSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | PAMELA TYSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | PAMELA TYSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | PAMELA TYSON<br>ADDRESS ON FILE |
| AVON PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | PAMELA TYSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | PAMELA TYSON<br>ADDRESS ON FILE |
| ECOF INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | PAMELA TYSON<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CHASE CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CHASE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CHASE CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CHASE CORPORATION<br>26 SUMMER STREET<br>BRIDGEWATER, MA 02324 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>CHERRINGTON CORPORATE CENTER<br>100 CORPORATE CENTER DRIVE<br>CORAOPOLIS, PA 15108 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EASTERN MAGNESIA TALC COMPANY<br>CT CORPORATION SYSTEM<br>222 W WASHINGTON AVE<br>MADISON, WI 53703 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44960 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL GASKET CORPORATION<br>SANDRA S MCCLUSKEY<br>2322 S SEVENTH ST<br>ST LOUIS, MO 63104 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>JOHNSON & JOHNSON<br>ONE JOHNSON & JOHNSON PLAZA<br>NEW BRUNSWICK, NJ 08933 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| LINDBERG<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>FRED DEUTSCHMANN<br>3990 ENTERPRISE COURT<br>AURORA, IL 60504 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| MCNEIL & NRM INC<br>UNITED STATES CORP COMPANY<br>50 WEST BROAD STREET STE 1800<br>COLUMBUS, OH 43215 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| MUELLER INDUSTRIES INC<br>8285 TOURNAMENT DR #150<br>MEMPHIS, TN 38125 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>PAUL J KREZ COMPANY<br>7831 N NAGLE AVENUE<br>MORTON GROVE, IL 60053 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOVARTIS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>80 STATE STREET<br>ALBANY, NY 12207 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| PITA REALTY LTD<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JOHN WRIGHT<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| REICH HOLD INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| REICH HOLD INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>RENO RICHARD III COVA<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| ROGERS CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| SALEM FURNACE COMPANY<br>BERNDT L OLSON<br>146 JONATHAN DR MC<br>MURRAY, PA 15317 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| TC GLOBAL MFG HOLDINGS INC<br>THOMPSON COBURN LLP<br>KURT EDWARD REITZ<br>525 W MAIN ST, PO BOX 750<br>BELLEVILLE, IL 62222-0750 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| TC GLOBAL MFG HOLDINGS INC<br>NATIONAL CORP RESEARCH LT<br>520 S 2ND ST STE 403<br>SPRINGFIELD, IL 62701 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>PATRICK HEWITT<br>AJAX MAGNATHERMIC CORP<br>650 WASHINGTON RD STE 300<br>PITTSBURGH, PA 15220 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| AMETEK INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| AMETEK INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| AVON PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| ECOF INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | SYLVESTER TYSON AND PAMELA TYSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MATTHEW JOHN EDDY<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CASHCO INC<br>PHILLIP G RODGERS<br>HWY 140 WEST<br>ELLSWORTH, KS 67439 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | ELIZABETH PARK<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES LIMITED PARTNERSHIP<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DEZURIK INC<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DEZURIK INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRAVO CORPORATION<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>GRAY L SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | ELIZABETH PARK<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE STE 103<br>HARRISBURG, PA 17110 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| IU NORTH AMERICA INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | ELIZABETH PARK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | ELIZABETH PARK<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | ELIZABETH PARK<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>TIMOTHY S MCNAMARA<br>24418 OLD MONAVILLE RD<br>LAKE VILLA, IL 60046 | ELIZABETH PARK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | ELIZABETH PARK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                  Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MILTON ROY CO<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| MILTON ROY CO<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | ELIZABETH PARK<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>WILFORD RAY II COMER<br>1225 W ERIE APT #3<br>CHICAGO, IL 60642 | ELIZABETH PARK<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>TERRENCE P KESLLER<br>220 MARKET AVE SOUTH 1100<br>CANTON, OH 44702 | ELIZABETH PARK<br>ADDRESS ON FILE |
| MVS COMPANY<br>WILLIAM D BONEZZI, BONEZZI<br>SWITZER MURPHY POLITO & HUPP<br>CO LPA 1300 E 9TH ST STE 1950<br>CLEVELAND, OH 44114 | ELIZABETH PARK<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | ELIZABETH PARK<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | ELIZABETH PARK<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>3835 E 150TH STREET<br>CLEVELAND, OH 44111 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | ELIZABETH PARK<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | ELIZABETH PARK<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SENTINEL SAFETY SUPPLY<br>JOSEPH T OSTROWSKI OSTROWSKI LEGAL GROUP<br>14837 DETROIT AVE STE 130<br>LAKEWOOD, OH 44107 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARK<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA LLC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SVI CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | ELIZABETH PARK<br>ADDRESS ON FILE |
| TASCO INSULATION INC<br>GALLAGHER SHARP FULTON NORMAN<br>BULKLEY BLDG 1501 EUCLID AVE<br>SEVENTH FLOOR<br>CLEVELAND, OH 44115 | ELIZABETH PARK<br>ADDRESS ON FILE |
| THE ARTHUR LEWIS SUPPLY COMPANY<br>5610 MAIN AVE<br>ASHTABULA, OH 44004 | ELIZABETH PARK<br>ADDRESS ON FILE |
| THE ARTHUR LEWIS SUPPLY COMPANY<br>ROGER KEVIN REA<br>TWO CITY PLACE DRIVE SUITE 200<br>ST LOUIS, MO 63141 | ELIZABETH PARK<br>ADDRESS ON FILE |
| THE CINCINNATI GASKET PACKING & MFG INC<br>ALBERT J UHLENBROCK<br>1509 ELM STREET<br>CINCINNATI, OH 45210 | ELIZABETH PARK<br>ADDRESS ON FILE |
| THE GAGE COMPANY<br>PAUL E PECK DRUMMOND & DRUMMOND<br>1 MONUMENT WAY<br>PORTLAND, ME 04101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | ELIZABETH PARK<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ELIZABETH PARK<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ELIZABETH PARK<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | ELIZABETH PARK<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | ELIZABETH PARK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW W SCHUH<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARK<br>ADDRESS ON FILE |
| UNIROYAL INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | ELIZABETH PARK<br>ADDRESS ON FILE |
| UNIROYAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARK<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ELIZABETH PARK<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ELIZABETH PARK<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARK<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CASHCO INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | ELIZABETH PARK<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ALLIANCE MACHINE COMPANY<br>CORP SERVICE COMPANY<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ELIZABETH PARK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MATTHEW JOHN EDDY<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CASHCO INC<br>PHILLIP G RODGERS<br>HWY 140 WEST<br>ELLSWORTH, KS 67439 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | ELIZABETH PARK<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES LIMITED PARTNERSHIP<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DEZURIK INC<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DEZURIK INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELIZABETH PARK<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>GRAY L SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | ELIZABETH PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARK<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | ELIZABETH PARK<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE STE 103<br>HARRISBURG, PA 17110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| IU NORTH AMERICA INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | ELIZABETH PARK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | ELIZABETH PARK<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LOCKHEED MARTIN CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>TIMOTHY S MCNAMARA<br>24418 OLD MONAVILLE RD<br>LAKE VILLA, IL 60046 | ELIZABETH PARK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | ELIZABETH PARK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| MILTON ROY CO<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| MILTON ROY CO<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | ELIZABETH PARK<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MORGAN ENGINEERING SYSTEMS INC<br>WILFORD RAY II COMER<br>1225 W ERIE APT #3<br>CHICAGO, IL 60642 | ELIZABETH PARK<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>TERRENCE P KESLLER<br>220 MARKET AVE SOUTH 1100<br>CANTON, OH 44702 | ELIZABETH PARK<br>ADDRESS ON FILE |
| MVS COMPANY<br>WILLIAM D BONEZZI, BONEZZI<br>SWITZER MURPHY POLITO & HUPP<br>CO LPA 1300 E 9TH ST STE 1950<br>CLEVELAND, OH 44114 | ELIZABETH PARK<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | ELIZABETH PARK<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | ELIZABETH PARK<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>3835 E 150TH STREET<br>CLEVELAND, OH 44111 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REUNION INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | ELIZABETH PARK<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SENTINEL SAFETY SUPPLY<br>JOSEPH T OSTROWSKI OSTROWSKI LEGAL GROUP<br>14837 DETROIT AVE STE 130<br>LAKEWOOD, OH 44107 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARK<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA LLC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SVI CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | ELIZABETH PARK<br>ADDRESS ON FILE |
| TASCO INSULATION INC<br>GALLAGHER SHARP FULTON NORMAN<br>BULKLEY BLDG 1501 EUCLID AVE<br>SEVENTH FLOOR<br>CLEVELAND, OH 44115 | ELIZABETH PARK<br>ADDRESS ON FILE |
| THE ARTHUR LEWIS SUPPLY COMPANY<br>5610 MAIN AVE<br>ASHTABULA, OH 44004 | ELIZABETH PARK<br>ADDRESS ON FILE |
| THE ARTHUR LEWIS SUPPLY COMPANY<br>ROGER KEVIN REA<br>TWO CITY PLACE DRIVE SUITE 200<br>ST LOUIS, MO 63141 | ELIZABETH PARK<br>ADDRESS ON FILE |
| THE CINCINNATI GASKET PACKING & MFG INC<br>ALBERT J UHLENBROCK<br>1509 ELM STREET<br>CINCINNATI, OH 45210 | ELIZABETH PARK<br>ADDRESS ON FILE |
| THE GAGE COMPANY<br>PAUL E PECK DRUMMOND & DRUMMOND<br>1 MONUMENT WAY<br>PORTLAND, ME 04101 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | ELIZABETH PARK<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ELIZABETH PARK<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ELIZABETH PARK<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | ELIZABETH PARK<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | ELIZABETH PARK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW W SCHUH<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARK<br>ADDRESS ON FILE |
| UNIROYAL INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | ELIZABETH PARK<br>ADDRESS ON FILE |
| UNIROYAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARK<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ELIZABETH PARK<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ELIZABETH PARK<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARK<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CASHCO INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | ELIZABETH PARK<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ALLIANCE MACHINE COMPANY<br>CORP SERVICE COMPANY<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | ELIZABETH PARK<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | ELIZABETH PARK<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | ELIZABETH PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | ELIZABETH PARK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ELIZABETH PARK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | ELIZABETH PARK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | ELIZABETH PARK<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MATTHEW JOHN EDDY<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CASHCO INC<br>PHILLIP G RODGERS<br>HWY 140 WEST<br>ELLSWORTH, KS 67439 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARKE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES LIMITED PARTNERSHIP<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| DEZURIK INC<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| DEZURIK INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | ELIZABETH PARKE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRAVO CORPORATION<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>GRAY L SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARKE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 63101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE STE 103<br>HARRISBURG, PA 17110 | ELIZABETH PARKE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| IU NORTH AMERICA INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>TIMOTHY S MCNAMARA<br>24418 OLD MONAVILLE RD<br>LAKE VILLA, IL 60046 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MILTON ROY CO<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| MILTON ROY CO<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>WILFORD RAY II COMER<br>1225 W ERIE APT #3<br>CHICAGO, IL 60642 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>TERRENCE P KESLLER<br>220 MARKET AVE SOUTH 1100<br>CANTON, OH 44702 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| MVS COMPANY<br>WILLIAM D BONEZZI, BONEZZI<br>SWITZER MURPHY POLITO & HUPP<br>CO LPA 1300 E 9TH ST STE 1950<br>CLEVELAND, OH 44114 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>3835 E 150TH STREET<br>CLEVELAND, OH 44111 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARKE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SENTINEL SAFETY SUPPLY<br>JOSEPH T OSTROWSKI OSTROWSKI LEGAL GROUP<br>14837 DETROIT AVE STE 130<br>LAKEWOOD, OH 44107 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARKE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA LLC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARKE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SVI CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| TASCO INSULATION INC<br>GALLAGHER SHARP FULTON NORMAN<br>BULKLEY BLDG 1501 EUCLID AVE<br>SEVENTH FLOOR<br>CLEVELAND, OH 44115 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| THE ARTHUR LEWIS SUPPLY COMPANY<br>5610 MAIN AVE<br>ASHTABULA, OH 44004 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| THE ARTHUR LEWIS SUPPLY COMPANY<br>ROGER KEVIN REA<br>TWO CITY PLACE DRIVE SUITE 200<br>ST LOUIS, MO 63141 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| THE CINCINNATI GASKET PACKING & MFG INC<br>ALBERT J UHLENBROCK<br>1509 ELM STREET<br>CINCINNATI, OH 45210 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| THE GAGE COMPANY<br>PAUL E PECK DRUMMOND & DRUMMOND<br>1 MONUMENT WAY<br>PORTLAND, ME 04101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW W SCHUH<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| UNIROYAL INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| UNIROYAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARKE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CASHCO INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPX CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| ALLIANCE MACHINE COMPANY<br>CORP SERVICE COMPANY<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ELIZABETH PARKE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | ELIZABETH PARKE<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MATTHEW JOHN EDDY<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | WALTER PARK<br>ADDRESS ON FILE |
| CASHCO INC<br>PHILLIP G RODGERS<br>HWY 140 WEST<br>ELLSWORTH, KS 67439 | WALTER PARK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WALTER PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | WALTER PARK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | WALTER PARK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | WALTER PARK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | WALTER PARK<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | WALTER PARK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WALTER PARK<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES LIMITED PARTNERSHIP<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | WALTER PARK<br>ADDRESS ON FILE |
| DEZURIK INC<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | WALTER PARK<br>ADDRESS ON FILE |
| DEZURIK INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WALTER PARK<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WALTER PARK<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | WALTER PARK<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WALTER PARK<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>GRAY L SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | WALTER PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | WALTER PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | WALTER PARK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | WALTER PARK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | WALTER PARK<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WALTER PARK<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | WALTER PARK<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 63101 | WALTER PARK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | WALTER PARK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE STE 103<br>HARRISBURG, PA 17110 | WALTER PARK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| IU NORTH AMERICA INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | WALTER PARK<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | WALTER PARK<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WALTER PARK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | WALTER PARK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | WALTER PARK<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LOCKHEED MARTIN CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WALTER PARK<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>TIMOTHY S MCNAMARA<br>24418 OLD MONAVILLE RD<br>LAKE VILLA, IL 60046 | WALTER PARK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | WALTER PARK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| MILTON ROY CO<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| MILTON ROY CO<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | WALTER PARK<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MORGAN ENGINEERING SYSTEMS INC<br>WILFORD RAY II COMER<br>1225 W ERIE APT #3<br>CHICAGO, IL 60642 | WALTER PARK<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>TERRENCE P KESLLER<br>220 MARKET AVE SOUTH 1100<br>CANTON, OH 44702 | WALTER PARK<br>ADDRESS ON FILE |
| MVS COMPANY<br>WILLIAM D BONEZZI, BONEZZI<br>SWITZER MURPHY POLITO & HUPP<br>CO LPA 1300 E 9TH ST STE 1950<br>CLEVELAND, OH 44114 | WALTER PARK<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | WALTER PARK<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | WALTER PARK<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | WALTER PARK<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>3835 E 150TH STREET<br>CLEVELAND, OH 44111 | WALTER PARK<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | WALTER PARK<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REUNION INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | WALTER PARK<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | WALTER PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | WALTER PARK<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WALTER PARK<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WALTER PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WALTER PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | WALTER PARK<br>ADDRESS ON FILE |
| SENTINEL SAFETY SUPPLY<br>JOSEPH T OSTROWSKI OSTROWSKI LEGAL GROUP<br>14837 DETROIT AVE STE 130<br>LAKEWOOD, OH 44107 | WALTER PARK<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | WALTER PARK<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | WALTER PARK<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WALTER PARK<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA LLC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | WALTER PARK<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | WALTER PARK<br>ADDRESS ON FILE |
| SVI CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WALTER PARK<br>ADDRESS ON FILE |
| TASCO INSULATION INC<br>GALLAGHER SHARP FULTON NORMAN<br>BULKLEY BLDG 1501 EUCLID AVE<br>SEVENTH FLOOR<br>CLEVELAND, OH 44115 | WALTER PARK<br>ADDRESS ON FILE |
| THE ARTHUR LEWIS SUPPLY COMPANY<br>5610 MAIN AVE<br>ASHTABULA, OH 44004 | WALTER PARK<br>ADDRESS ON FILE |
| THE ARTHUR LEWIS SUPPLY COMPANY<br>ROGER KEVIN REA<br>TWO CITY PLACE DRIVE SUITE 200<br>ST LOUIS, MO 63141 | WALTER PARK<br>ADDRESS ON FILE |
| THE CINCINNATI GASKET PACKING & MFG INC<br>ALBERT J UHLENBROCK<br>1509 ELM STREET<br>CINCINNATI, OH 45210 | WALTER PARK<br>ADDRESS ON FILE |
| THE GAGE COMPANY<br>PAUL E PECK DRUMMOND & DRUMMOND<br>1 MONUMENT WAY<br>PORTLAND, ME 04101 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | WALTER PARK<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WALTER PARK<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | WALTER PARK<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | WALTER PARK<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | WALTER PARK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW W SCHUH<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WALTER PARK<br>ADDRESS ON FILE |
| UNIROYAL INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | WALTER PARK<br>ADDRESS ON FILE |
| UNIROYAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | WALTER PARK<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WALTER PARK<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | WALTER PARK<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WALTER PARK<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WALTER PARK<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | WALTER PARK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| CASHCO INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | WALTER PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | WALTER PARK<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | WALTER PARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | WALTER PARK<br>ADDRESS ON FILE |
| ALLIANCE MACHINE COMPANY<br>CORP SERVICE COMPANY<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | WALTER PARK<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | WALTER PARK<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | WALTER PARK<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | WALTER PARK<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | WALTER PARK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WALTER PARK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | WALTER PARK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MATTHEW JOHN EDDY<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | WALTER PARK<br>ADDRESS ON FILE |
| CASHCO INC<br>PHILLIP G RODGERS<br>HWY 140 WEST<br>ELLSWORTH, KS 67439 | WALTER PARK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WALTER PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | WALTER PARK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | WALTER PARK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE STE 400<br>MADISON, WI 53717 | WALTER PARK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | WALTER PARK<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19803 | WALTER PARK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WALTER PARK<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WALTER PARK<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES LIMITED PARTNERSHIP<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | WALTER PARK<br>ADDRESS ON FILE |
| DEZURIK INC<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | WALTER PARK<br>ADDRESS ON FILE |
| DEZURIK INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WALTER PARK<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WALTER PARK<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURG, PA 15222 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRAVO CORPORATION<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WALTER PARK<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>GRAY L SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WALTER PARK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | WALTER PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | WALTER PARK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | WALTER PARK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | WALTER PARK<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | WALTER PARK<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | WALTER PARK<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WALTER PARK<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | WALTER PARK<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WALTER PARK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 63101 | WALTER PARK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | WALTER PARK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE STE 103<br>HARRISBURG, PA 17110 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| IU NORTH AMERICA INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | WALTER PARK<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | WALTER PARK<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | WALTER PARK<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WALTER PARK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOY TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| JP BUSHNELL PACKING SUPPLY CO<br>KATHLEEN SULLIVAN<br>3041 LOCUST STREET<br>ST LOUIS, MO 63103 | WALTER PARK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | WALTER PARK<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | WALTER PARK<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WALTER PARK<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| M&M CONTROL SERVICE INC<br>TIMOTHY S MCNAMARA<br>24418 OLD MONAVILLE RD<br>LAKE VILLA, IL 60046 | WALTER PARK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DONOVAN ROSE NESTER & JOLLEY<br>KENNETH M NUSSBAUMER<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220 | WALTER PARK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MILTON ROY CO<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| MILTON ROY CO<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | WALTER PARK<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>WILFORD RAY II COMER<br>1225 W ERIE APT #3<br>CHICAGO, IL 60642 | WALTER PARK<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>TERRENCE P KESLLER<br>220 MARKET AVE SOUTH 1100<br>CANTON, OH 44702 | WALTER PARK<br>ADDRESS ON FILE |
| MVS COMPANY<br>WILLIAM D BONEZZI, BONEZZI<br>SWITZER MURPHY POLITO & HUPP<br>CO LPA 1300 E 9TH ST STE 1950<br>CLEVELAND, OH 44114 | WALTER PARK<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | WALTER PARK<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | WALTER PARK<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | WALTER PARK<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>3835 E 150TH STREET<br>CLEVELAND, OH 44111 | WALTER PARK<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | WALTER PARK<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | WALTER PARK<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | WALTER PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | WALTER PARK<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WALTER PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WALTER PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WALTER PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | WALTER PARK<br>ADDRESS ON FILE |
| SENTINEL SAFETY SUPPLY<br>JOSEPH T OSTROWSKI OSTROWSKI LEGAL GROUP<br>14837 DETROIT AVE STE 130<br>LAKEWOOD, OH 44107 | WALTER PARK<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSEK, NILLES & SINARS, LLC<br>DOUGLAS MICHAEL SINARS<br>55 W MONROE ST STE 700<br>CHICAGO, IL 60603 | WALTER PARK<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | WALTER PARK<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WALTER PARK<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA LLC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | WALTER PARK<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | WALTER PARK<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SVI CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WALTER PARK<br>ADDRESS ON FILE |
| TASCO INSULATION INC<br>GALLAGHER SHARP FULTON NORMAN<br>BULKLEY BLDG 1501 EUCLID AVE<br>SEVENTH FLOOR<br>CLEVELAND, OH 44115 | WALTER PARK<br>ADDRESS ON FILE |
| THE ARTHUR LEWIS SUPPLY COMPANY<br>5610 MAIN AVE<br>ASHTABULA, OH 44004 | WALTER PARK<br>ADDRESS ON FILE |
| THE ARTHUR LEWIS SUPPLY COMPANY<br>ROGER KEVIN REA<br>TWO CITY PLACE DRIVE SUITE 200<br>ST LOUIS, MO 63141 | WALTER PARK<br>ADDRESS ON FILE |
| THE CINCINNATI GASKET PACKING & MFG INC<br>ALBERT J UHLENBROCK<br>1509 ELM STREET<br>CINCINNATI, OH 45210 | WALTER PARK<br>ADDRESS ON FILE |
| THE GAGE COMPANY<br>PAUL E PECK DRUMMOND & DRUMMOND<br>1 MONUMENT WAY<br>PORTLAND, ME 04101 | WALTER PARK<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | WALTER PARK<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WALTER PARK<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | WALTER PARK<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | WALTER PARK<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL LTD<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | WALTER PARK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW W SCHUH<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WALTER PARK<br>ADDRESS ON FILE |
| UNIROYAL INC<br>SCHIFF HARDIN LLP<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE SUITE 6600<br>CHICAGO, IL 60606 | WALTER PARK<br>ADDRESS ON FILE |
| UNIROYAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | WALTER PARK<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WALTER PARK<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | WALTER PARK<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WALTER PARK<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WALTER PARK<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WALTER PARK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WALTER PARK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | WALTER PARK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| CASHCO INC<br>LISA ANN LACONTE, ATTORNEY AT LAW<br>CHASE BUILDING, SUITE 600<br>124 S.W. ADAMS<br>PEORIA, IL 61602 | WALTER PARK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | WALTER PARK<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | WALTER PARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>FOLEY & MANSFILED, PLLP<br>RYAN MITCHELL HATCHER<br>1001 HIGHLANDS PLAZA DR W, SUITE 400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | WALTER PARK<br>ADDRESS ON FILE |
| ALLIANCE MACHINE COMPANY<br>CORP SERVICE COMPANY<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | WALTER PARK<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WALTER PARK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WALTER PARK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | WALTER PARK<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | WALTER PARK<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | WALTER PARK<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | WALTER PARK<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SANDBERG PHOENIX<br>MARK ANTHONY PROST<br>600 WASHINGTON AVENUE, 15TH FLOOR<br>ST LOUIS, MO 63101-1313 | WALTER PARK<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | WALTER PARK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | WALTER PARK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WALTER PARK<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES &SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>JOHN TORNETTA<br>11950 WEST LAKE PARK DRIVE<br>MILWAUKEE, WI 53224 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| GENCORP INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| GENCORP INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| JWI GROUP INC<br>40 PROGESS AVE<br>SPRINGFIELD, MA 01114 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| KCG INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, MO 62704 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>PATRICK T MCDONALD<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY,, OK 73128 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| MOUNT VERNON MILLS INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| MOUNT VERNON MILLS INC<br>CT CORPORATION SYSTEM<br>2 OFFICE PARK COURT STE 103<br>COLUMBIA, SC 29223 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>LEWIS BRISBOIS BISGAARD SMITH<br>PHILIP J O ROURKE ESQ<br>77 WATER ST STE 2100<br>NEW YORK, NY 10005 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>WILMINGTON, DE 19808 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>SUITE 400<br>WILMINGTON, DE 19808 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19803 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| SCAPA DRYER FABRICS INC<br>2500 SCAPA ROAD<br>WAYCROSS, GA 31501 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>2 NORTH JACKSON STREET<br>SUITE 605<br>MONTGOMERY, AL 36104 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| SFS USA HOLDING INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>55 WEST MONROE ST<br>SUITE 700<br>CHICAGO, IL 60603 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| VOITH PAPER FABRICS APPLETON INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>600 WEST MAIN<br>JEFFERSON CITY, MO 65102 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| YOUNG HOLDINGS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>600 GRANT ST STE 4600<br>PITTSBURGH, PA 15219 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALBANY INTERNATIONAL CORP.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| ANADARKO PETROLEUM CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>ROEDEL PARONS KOCK FROST<br>THOMAS E BALHOFF<br>8440 JEFFERSON HIGHWAY, SUITE 844<br>BATON ROUGE, LA 70809 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| APPLETON PAPERS INC<br>NATIONAL REGISTERED AGENTS INC<br>160 GREENTREE DR STE 101<br>DOVER, DE 19904 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| ASTEN JOHNSON INC<br>4399 CORPORATE ROAD<br>NORTH CHARLESTON, SC 29405 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| ASC INSULATION FIREPROOFING & SUPPLIES INC<br>INC<br>LOURDES CASTRO<br>607 CHURCH RD<br>ELGIN, IL 60123 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>TIM LIZOTTE<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | KAYCEE YARBROUGH AND JAMES YARBROUGH<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CT CORPORATION SYSTEM<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO 64105-1929 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MANITOWO C CRANE GROUP<br>2400 SOUTH 44TH ST<br>MANITOWOC, WI 54220 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN CO. SERVICES, INC.<br>30 IVAN ALLEN JR BLVD NW<br>ATLANTA, GA 30308 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>NATIONAL REGISTERED AGENTS INC<br>AGENTS INC 300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASTEN JOHNSON INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ASTEN JOHNSON INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ASTEN JOHNSON INC<br>CSC LAWYERS INC SVC INC<br>150 SOUTH PERRY STREET<br>MONTGOMERY, AL 36104 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>NELSON MULLINS RILEY & SCARBOROUGH<br>ROBERT O MERIWETHER<br>1320 MAIN ST # 17<br>COLUMBIA, SC 29201 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>MARY ANN HATCH<br>100 NORTH BROADWAY<br>14TH FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BO WATER FOREST PRODUCTS INC<br>2001 NEEBING AVE<br>THUNDER BAY, ON CANADA | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIAL SUPPLY INC<br>THOMAS E POPALISKY<br>1710 S 106TH STREET<br>WEST ALLIS, WI 53214 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>CT CORPORATION SYSTEM<br>150 FAYETTEVILLE ST<br>RALEIGH, NC 27601 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DUKE ENERGY CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N. O'CONNOR BLVD., SUITE 2300<br>IRVING, TX 75039 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO 64105-1929 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                        Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CSC LAWYER INCORPORATING SERVICE<br>2710 GATEWAY OAKS DR STE 150 N<br>SACREMENTO, CA 95833 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>J. Y. III MILLER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>JORDAN THOMAS AULT<br>190 CARONDELET PLAZA, SUITE 600<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>UNITED STATES CORPORATION CO<br>2338 W ROYAL PALM RD SUITE J<br>PHOENIX, AR 85021 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SCAPA NORTH AMERICA<br>111 GREAT POND DRIVE<br>WINDSOR, CT 06095 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC<br>CORPORATION SERVICE COMPANY<br>327 HILLSBOROUGH ST<br>RALEIGH, NC 27603 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SOUTHERN TALC COMPANY<br>CT CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN TALC COMPANY<br>GORDON & REES'S<br>PAUL W LORE<br>75 W. LOCKWOOD AVENUE, SUITE 222<br>ST LOUIS, MO 63119 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| TEXACO INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| THE DOE RUN RESOURCES CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUSTCENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64116 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>600 WEST MAIN<br>JEFFERSON CITY, MO 65102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| WHITE CRANE COMPANY INC<br>3414 AUGUSTA RD<br>WEST COLUMBIA, SC 29160 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CT CORPORATION SYSTEM<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO 64105-1929 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| MANITOWO C CRANE GROUP<br>2400 SOUTH 44TH ST<br>MANITOWOC, WI 54220 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN CO. SERVICES, INC.<br>30 IVAN ALLEN JR BLVD NW<br>ATLANTA, GA 30308 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>NATIONAL REGISTERED AGENTS INC<br>AGENTS INC 300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AERCO INTERNATIONAL<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ASTEN JOHNSON INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASTEN JOHNSON INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ASTEN JOHNSON INC<br>CSC LAWYERS INC SVC INC<br>150 SOUTH PERRY STREET<br>MONTGOMERY, AL 36104 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>NELSON MULLINS RILEY & SCARBOROUGH<br>ROBERT O MERIWETHER<br>1320 MAIN ST # 17<br>COLUMBIA, SC 29201 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>MARY ANN HATCH<br>100 NORTH BROADWAY<br>14TH FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BO WATER FOREST PRODUCTS INC<br>2001 NEEBING AVE<br>THUNDER BAY, ON CANADA | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIAL SUPPLY INC<br>THOMAS E POPALISKY<br>1710 S 106TH STREET<br>WEST ALLIS, WI 53214 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLLETTER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLLETTER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLLETTER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | CHRISTOPHER ROHLLETTER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CHRISTOPHER ROHLLETTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLLETTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | CHRISTOPHER ROHLLETTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | CHRISTOPHER ROHLLETTER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | CHRISTOPHER ROHLLETTER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | CHRISTOPHER ROHLLETTER<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | CHRISTOPHER ROHLLETTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLLETTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLLETTER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>CT CORPORATION SYSTEM<br>150 FAYETTEVILLE ST<br>RALEIGH, NC 27601 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N. O'CONNOR BLVD., SUITE 2300<br>IRVING, TX 75039 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO 64105-1929 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KAISER GYPSUM COMPANY INC<br>CSC LAWYER INCORPORATING SERVICE<br>2710 GATEWAY OAKS DR STE 150 N<br>SACRAMENTO, CA 95833 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>J. Y. III MILLER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>JORDAN THOMAS AULT<br>190 CARONDELET PLAZA, SUITE 600<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>UNITED STATES CORPORATION CO<br>2338 W ROYAL PALM RD SUITE J<br>PHOENIX, AR 85021 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SCAPA NORTH AMERICA<br>111 GREAT POND DRIVE<br>WINDSOR, CT 06095 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC<br>CORPORATION SERVICE COMPANY<br>327 HILLSBOROUGH ST<br>RALEIGH, NC 27603 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN TALC COMPANY<br>CT CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SOUTHERN TALC COMPANY<br>GORDON & REES'S<br>PAUL W LORE<br>75 W. LOCKWOOD AVENUE, SUITE 222<br>ST LOUIS, MO 63119 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| TEXACO INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| THE DOE RUN RESOURCES CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUSTCENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64116 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>600 WEST MAIN<br>JEFFERSON CITY, MO 65102 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| WHITE CRANE COMPANY INC<br>3414 AUGUSTA RD<br>WEST COLUMBIA, SC 29160 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | CHRISTOPHER ROHLETTER<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| CT CORPORATION SYSTEM<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO 64105-1929 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| MANITOWO C CRANE GROUP<br>2400 SOUTH 44TH ST<br>MANITOWOC, WI 54220 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN CO. SERVICES, INC.<br>30 IVAN ALLEN JR BLVD NW<br>ATLANTA, GA 30308 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>NATIONAL REGISTERED AGENTS INC<br>AGENTS INC 300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR PRODUCTS AND CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| ASTEN JOHNSON INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| ASTEN JOHNSON INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASTEN JOHNSON INC<br>CSC LAWYERS INC SVC INC<br>150 SOUTH PERRY STREET<br>MONTGOMERY, AL 36104 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>NELSON MULLINS RILEY & SCARBOROUGH<br>ROBERT O MERIWETHER<br>1320 MAIN ST # 17<br>COLUMBIA, SC 29201 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>MARY ANN HATCH<br>100 NORTH BROADWAY<br>14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| BO WATER FOREST PRODUCTS INC<br>2001 NEEBING AVE<br>THUNDER BAY, ON CANADA | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |