**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BOBBY J. ROHLLETTER<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. ROHLLETTER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIAL SUPPLY INC<br>THOMAS E POPALISKY<br>1710 S 106TH STREET<br>WEST ALLIS, WI 53214 | BOBBY J. ROHLLETTER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | BOBBY J. ROHLLETTER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLLETTER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | BOBBY J. ROHLLETTER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLLETTER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLLETTER<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | BOBBY J. ROHLLETTER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BOBBY J. ROHLLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>CT CORPORATION SYSTEM<br>150 FAYETTEVILLE ST<br>RALEIGH, NC 27601 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N. O'CONNOR BLVD., SUITE 2300<br>IRVING, TX 75039 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO 64105-1929 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CSC LAWYER INCORPORATING SERVICE<br>2710 GATEWAY OAKS DR STE 150 N<br>SACRAMENTO, CA 95833 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| KIMBERLY CLARK CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>J. Y. III MILLER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>JORDAN THOMAS AULT<br>190 CARONDELET PLAZA, SUITE 600<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>UNITED STATES CORPORATION CO<br>2338 W ROYAL PALM RD SUITE J<br>PHOENIX, AR 85021 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RT VANDERBILT COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SCAPA NORTH AMERICA<br>111 GREAT POND DRIVE<br>WINDSOR, CT 06095 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC<br>CORPORATION SERVICE COMPANY<br>327 HILLSBOROUGH ST<br>RALEIGH, NC 27603 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN TALC COMPANY<br>CT CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN TALC COMPANY<br>GORDON & REES'S<br>PAUL W LORE<br>75 W. LOCKWOOD AVENUE, SUITE 222<br>ST LOUIS, MO 63119 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| TEXACO INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| THE DOE RUN RESOURCES CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUSTCENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64116 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>600 WEST MAIN<br>JEFFERSON CITY, MO 65102 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| WHITE CRANE COMPANY INC<br>3414 AUGUSTA RD<br>WEST COLUMBIA, SC 29160 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BOBBY J. ROHLETTER<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>JOHN K PRUELLAGE<br>600 WASHINGTON AVE STE 2500<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| CT CORPORATION SYSTEM<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO 64105-1929 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| MANITOWO C CRANE GROUP<br>2400 SOUTH 44TH ST<br>MANITOWOC, WI 54220 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>LASHLY & BAER, P.C.<br>W. JEFFREY MUSKOPF<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| SOUTHERN CO. SERVICES, INC.<br>30 IVAN ALLEN JR BLVD NW<br>ATLANTA, GA 30308 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>NATIONAL REGISTERED AGENTS INC<br>AGENTS INC 300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| YARWAY CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR PRODUCTS AND CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| ALLIED CRANE LLC<br>JAMES N DONDLINGER<br>2656 SOUTH SHERIDAN<br>WICHITA, KS 67217 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>JACQUELINE K VOILES<br>200 W WASHINGTON<br>SPRINGFIELD, IL 62701 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA, ATTORNEY AT LAW<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| ASTEN JOHNSON INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| ASTEN JOHNSON INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASTEN JOHNSON INC<br>CSC LAWYERS INC SVC INC<br>150 SOUTH PERRY STREET<br>MONTGOMERY, AL 36104 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>NELSON MULLINS RILEY & SCARBOROUGH<br>ROBERT O MERIWETHER<br>1320 MAIN ST # 17<br>COLUMBIA, SC 29201 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>MARY ANN HATCH<br>100 NORTH BROADWAY<br>14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| BO WATER FOREST PRODUCTS INC<br>2001 NEEBING AVE<br>THUNDER BAY, ON CANADA | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIAL SUPPLY INC<br>THOMAS E POPALISKY<br>1710 S 106TH STREET<br>WEST ALLIS, WI 53214 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION COMPANY INC<br>THOMAS W MUELLER<br>1300 WEST MAIN ST<br>LOUISVILLE, KY 40203 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60603 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>600 TRAVIS STE 5600<br>HOUSTON, TX 77002 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>CT CORPORATION SYSTEM<br>150 FAYETTEVILLE ST<br>RALEIGH, NC 27601 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| DUPONT<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N. O'CONNOR BLVD., SUITE 2300<br>IRVING, TX 75039 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63103 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | BOBBY J. ROHLLETTER AND MILLIE ROHLLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO 64105-1929 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CSC LAWYER INCORPORATING SERVICE<br>2710 GATEWAY OAKS DR STE 150 N<br>SACREMENTO, CA 95833 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KIMBERLY CLARK CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

**Schedule H - Co-Debtor Rider 2: Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>JOSEPH C ORLET<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>J. Y. III MILLER<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>HUSCH BLACKWELL<br>JORDAN THOMAS AULT<br>190 CARONDELET PLAZA, SUITE 600<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>UNITED STATES CORPORATION CO<br>2338 W ROYAL PALM RD SUITE J<br>PHOENIX, AR 85021 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RT VANDERBILT COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| SCAPA NORTH AMERICA<br>111 GREAT POND DRIVE<br>WINDSOR, CT 06095 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC<br>CORPORATION SERVICE COMPANY<br>327 HILLSBOROUGH ST<br>RALEIGH, NC 27603 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN TALC COMPANY<br>CT CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| SOUTHERN TALC COMPANY<br>GORDON & REES'S<br>PAUL W LORE<br>75 W. LOCKWOOD AVENUE, SUITE 222<br>ST LOUIS, MO 63119 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| TEXACO INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| TEXACO INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| THE DOE RUN RESOURCES CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUSTCENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64116 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>600 WEST MAIN<br>JEFFERSON CITY, MO 65102 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| WHITE CRANE COMPANY INC<br>3414 AUGUSTA RD<br>WEST COLUMBIA, SC 29160 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>NATIONAL CORP RESEARCH LTD<br>222 EAST DUNKLIN STE 102<br>JEFFERSON CITY, MO 65101 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JAMES RUSSELL WILLIAMS<br>233 S WACKER DR SUITE 5500<br>CHICAGO, IL 60608 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | BOBBY J. ROHLETTER AND MILLIE ROHLETTER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE<br>SUITE 700<br>CHICAGO, IL 60603 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>JOHN TORNETTA<br>11950 WEST LAKE PARK DRIVE<br>MILWAUKEE, WI 53224 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NANCY S WOODWORTH<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER INDUSTRIES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUTIE 150<br>ST LOUIS, MO 63141 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PLASTICS ENGINEERING COMPANY<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                         **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE<br>SUITE 700<br>CHICAGO, IL 60603 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>JOHN TORNETTA<br>11950 WEST LAKE PARK DRIVE<br>MILWAUKEE, WI 53224 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NANCY S WOODWORTH<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUTIE 150<br>ST LOUIS, MO 63141 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

**Schedule H - Co-Debtor Rider 2: Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE<br>SUITE 700<br>CHICAGO, IL 60603 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>JOHN TORNETTA<br>11950 WEST LAKE PARK DRIVE<br>MILWAUKEE, WI 53224 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NANCY S WOODWORTH<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUTIE 150<br>ST LOUIS, MO 63141 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE<br>SUITE 700<br>CHICAGO, IL 60603 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>JOHN TORNETTA<br>11950 WEST LAKE PARK DRIVE<br>MILWAUKEE, WI 53224 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NANCY S WOODWORTH<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | TERESA LYNN JONES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUTIE 150<br>ST LOUIS, MO 63141 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AMERICAN BILTRITE INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | TERESA LYNN JONES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE<br>SUITE 700<br>CHICAGO, IL 60603 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>JOHN TORNETTA<br>11950 WEST LAKE PARK DRIVE<br>MILWAUKEE, WI 53224 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NANCY S WOODWORTH<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                            Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUTIE 150<br>ST LOUIS, MO 63141 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE<br>SUITE 700<br>CHICAGO, IL 60603 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>JOHN TORNETTA<br>11950 WEST LAKE PARK DRIVE<br>MILWAUKEE, WI 53224 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTINENTAL TEVES<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NANCY S WOODWORTH<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUTIE 150<br>ST LOUIS, MO 63141 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | TERESA LYNN JONES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | TERESA JONES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE<br>SUITE 700<br>CHICAGO, IL 60603 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>JOHN TORNETTA<br>11950 WEST LAKE PARK DRIVE<br>MILWAUKEE, WI 53224 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NANCY S WOODWORTH<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUTIE 150<br>ST LOUIS, MO 63141 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TAMMY THAXTON JONES, AS SURVIVING HEIR OF JOHN<br>HENRY JONES, JR.<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY<br>JONES, JR.<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY<br>JONES, JR.<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY<br>JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE<br>SUITE 700<br>CHICAGO, IL 60603 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>JOHN TORNETTA<br>11950 WEST LAKE PARK DRIVE<br>MILWAUKEE, WI 53224 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NANCY S WOODWORTH<br>233 S WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER INDUSTRIES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CSR LTD<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>GREENSFELDER HEMKER & GALE PC<br>DAVID WILLIAM YBARRA<br>12 WOLF CREEK DR, SUITE 100<br>BELLEVILLE, IL 62226 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>RYAN THOMAS BARKE, ATTORNEY AT LAW<br>RYAN THOMAS BARKE<br>710 WILD HORSE CREEK DR<br>FAIRVIEW HEIGHTS, IL 62208-2053 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>225 CITY LINE AVENUE<br>BALA CYNWYD, PA 19004 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>MARON & MARVEL PA<br>1201 NORTH MARKET ST<br>WILMINGTON, DE 19801 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>ANASTASIOS THOMAS FOUKAS<br>233 S WACKER, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW STE 304<br>TUMWATER, WA 98501 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| KCG INC<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUTIE 150<br>ST LOUIS, MO 63141 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>DIRECTOR DEPT OF INSURANCE<br>STATE OF MISSOURI 301 W HIGH STREET<br>ROOM 530<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>SANDBERG PHOENIX<br>DOUGLAS MARTIN NIEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>JENNIFER JEANNE ENG<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64103-1929 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 2000<br>ST LOUIS, MO 63102 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>ONE CITY CENTRE<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ST LOUIS, MO 63101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53082 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>STEPHAN COTTON WALKER<br>ELM COURT PLAZA<br>1739 EAST ELM STREET STE 101<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| THE SHERWIN WILLIAMS COMPANY<br>CSC LAWYERS INC SERVICE COMPANY<br>221 BOLIVAR<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST<br>CHICAGO, IL 60604 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>PRENTICE HALL CORP SYSTEM INC<br>304 EAST HIGH STREET<br>JEFFERSON CITY, MO 65101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>JEFFREY A HEALY, TUCKER ELLIS<br>925 EUCLID AVE 1100<br>CLEVELAND, OH 44113 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AVOCET ENTERPRISES INC<br>RICHARD M BROWN<br>333 W WACKER DRIVE 17TH FLOOR<br>CHICAGO, IL 60606 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC INC<br>NATIONAL REGISTERED AGENTS INC<br>120 S CENTRAL AVE<br>CLAYTON, MO 63105 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA'S HOLDING INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, SUITE 2300<br>CHICAGO, IL 60603 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | TERESA LYNN JONES, AS SURVIVING HEIR OF JOHN HENRY JONES, JR.<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES HOLDINGS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES, INC.<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>STE 200<br>BALTIMORE, MD 21224 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AJ BRONSKY BROWN & JAMES PC<br>800 MARKET STREET STE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>LAURA ANNE RHEA<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131-4509 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73128 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E FOURTH ST<br>HUTCHINSON, KS 67502 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>WILMINTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AKZO NOBEL COATINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS, LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST<br>ST LOUIS, MO 63141 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>THOMAS W HAYES<br>33 N LASALLE STREET<br>SUITE 1400<br>CHICAGO, IL 60602 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC. KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA, IL 62226 | DAVID PRIDMORE ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC. LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON, MO 63105 | DAVID PRIDMORE ADDRESS ON FILE |
| VELAN VALVE CORP MICHAEL PARSONS 94 AVE C WILLISTON, VT 05495 | DAVID PRIDMORE ADDRESS ON FILE |
| WARREN PUMPS, LLC CT CORPORATION SYSTEM 155 FEDERAL ST STE 700 BOSTON, MA 02110 | DAVID PRIDMORE ADDRESS ON FILE |
| WEYERHAEUSER COMPANY AJ BRONSKY BROWN & JAMES P.C. AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS, MO 63101 | DAVID PRIDMORE ADDRESS ON FILE |
| BRAND INSULATIONS INC CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO, IL 60604 | DAVID PRIDMORE ADDRESS ON FILE |
| CBS CORPORATION CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON, DE 19808 | DAVID PRIDMORE ADDRESS ON FILE |
| CBS CORPORATION FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS, MO 63110 | DAVID PRIDMORE ADDRESS ON FILE |
| CBS CORPORATION FOLEY & MANSFIELD CARLA CHRISTINE STORM 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS, MO 63110 | DAVID PRIDMORE ADDRESS ON FILE |
| CERTAINTEED CORPORATION CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO, IL 60604 | DAVID PRIDMORE ADDRESS ON FILE |
| CF INDUSTRIES HOLDINGS INC ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD, IL 62703 | DAVID PRIDMORE ADDRESS ON FILE |
| CF INDUSTRIES, INC. ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD, IL 62703 | DAVID PRIDMORE ADDRESS ON FILE |

In re: EECI, Inc.                                                        Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>STE 200<br>BALTIMORE, MD 21224 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AJ BRONSKY BROWN & JAMES PC<br>800 MARKET STREET STE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>LAURA ANNE RHEA<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131-4509 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73128 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DAVID PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E FOURTH ST<br>HUTCHINSON, KS 67502 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>WILMINTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL COATINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS, LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST<br>ST LOUIS, MO 63141 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AO SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>THOMAS W HAYES<br>33 N LASALLE STREET<br>SUITE 1400<br>CHICAGO, IL 60602 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS, LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES HOLDINGS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES, INC.<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>STE 200<br>BALTIMORE, MD 21224 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AJ BRONSKY BROWN & JAMES PC<br>800 MARKET STREET STE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>LAURA ANNE RHEA<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131-4509 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73128 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PATTERSON PUMP CO<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E FOURTH ST<br>HUTCHINSON, KS 67502 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>WILMINTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL COATINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS, LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST<br>ST LOUIS, MO 63141 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>THOMAS W HAYES<br>33 N LASALLE STREET<br>SUITE 1400<br>CHICAGO, IL 60602 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES HOLDINGS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES, INC.<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>STE 200<br>BALTIMORE, MD 21224 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AJ BRONSKY BROWN & JAMES PC<br>800 MARKET STREET STE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>LAURA ANNE RHEA<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131-4509 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73128 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E FOURTH ST<br>HUTCHINSON, KS 67502 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC. KUROWSKI SHULTZ LLC LINDSAY ALAN DIBLER 228 WEST POINTE DR. SWANSEA, IL 62226 | DAVID PRIDMORE ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK, NY 10011 | DAVID PRIDMORE ADDRESS ON FILE |
| URS CORPORATION THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON, DE 19801 | DAVID PRIDMORE ADDRESS ON FILE |
| VIKING PUMP INC THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON, DE 19801 | DAVID PRIDMORE ADDRESS ON FILE |
| WARREN PUMPS, LLC ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS, MO 63105 | DAVID PRIDMORE ADDRESS ON FILE |
| WARREN PUMPS, LLC ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS, MO 63105 | DAVID PRIDMORE ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC. 500 BLAINE STREET MICHIGAN CITY, IN 46360 | DAVID PRIDMORE ADDRESS ON FILE |
| WEYERHAEUSER COMPANY 33663 WEYERHAUSER WAY S FEDERAL WAY, WA 98863 | DAVID PRIDMORE ADDRESS ON FILE |
| WEYERHAEUSER COMPANY HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS, MO 63101 | DAVID PRIDMORE ADDRESS ON FILE |
| YORK SHIPLEY,INC. CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON, DE 19808 | DAVID PRIDMORE ADDRESS ON FILE |
| URS CORPORATION BROWN & JAMES PC KENNETH MICHAEL BURKE 525 WEST MAIN STT, SUITE 200 BELLEVILLE, IL 62220 | DAVID PRIDMORE ADDRESS ON FILE |
| 4520 CORP INC HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS, MO 63105 | DAVID PRIDMORE ADDRESS ON FILE |
| 4520 CORP INC THE CORP TRUST CENTER 1209 ORANGE ST WILMINTON, DE 19801 | DAVID PRIDMORE ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL COATINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS, LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST<br>ST LOUIS, MO 63141 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>THOMAS W HAYES<br>33 N LASALLE STREET<br>SUITE 1400<br>CHICAGO, IL 60602 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | DAVID PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | DAVID PRIDMORE<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CF INDUSTRIES HOLDINGS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES, INC.<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>STE 200<br>BALTIMORE, MD 21224 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DESZURIK, INC.<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AJ BRONSKY BROWN & JAMES PC<br>800 MARKET STREET STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRINNELL, LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>LAURA ANNE RHEA<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131-4509 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73128 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E FOURTH ST<br>HUTCHINSON, KS 67502 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>WILMINTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AKZO NOBEL COATINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS, LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST<br>ST LOUIS, MO 63141 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>THOMAS W HAYES<br>33 N LASALLE STREET<br>SUITE 1400<br>CHICAGO, IL 60602 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC. KUROWSKI, BAILEY & SCHULTZ, LLC JEROME STEPHEN WARCHOL JR 228 WEST POINTE DR. SWANSEA, IL 62226 | GEORGE PRIDMORE ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC. LACY FIELDS LAW LACY MICHELLE FIELDS 14 S. CENTRAL AVE, SUITE 212 CLAYTON, MO 63105 | GEORGE PRIDMORE ADDRESS ON FILE |
| VELAN VALVE CORP MICHAEL PARSONS 94 AVE C WILLISTON, VT 05495 | GEORGE PRIDMORE ADDRESS ON FILE |
| WARREN PUMPS, LLC CT CORPORATION SYSTEM 155 FEDERAL ST STE 700 BOSTON, MA 02110 | GEORGE PRIDMORE ADDRESS ON FILE |
| WEYERHAEUSER COMPANY AJ BRONSKY BROWN & JAMES P.C. AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS, MO 63101 | GEORGE PRIDMORE ADDRESS ON FILE |
| BRAND INSULATIONS INC CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO, IL 60604 | GEORGE PRIDMORE ADDRESS ON FILE |
| CBS CORPORATION CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD STE 400 WILMINGTON, DE 19808 | GEORGE PRIDMORE ADDRESS ON FILE |
| CBS CORPORATION FOLEY & MANSFIELD DANIEL GERARD DONAHUE 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS, MO 63110 | GEORGE PRIDMORE ADDRESS ON FILE |
| CBS CORPORATION FOLEY & MANSFIELD CARLA CHRISTINE STORM 1001 HIGHLANDS PLAZA DRIVE WEST, STE 400 ST LOUIS, MO 63110 | GEORGE PRIDMORE ADDRESS ON FILE |
| CERTAINTEED CORPORATION CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO, IL 60604 | GEORGE PRIDMORE ADDRESS ON FILE |
| CF INDUSTRIES HOLDINGS INC ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD, IL 62703 | GEORGE PRIDMORE ADDRESS ON FILE |
| CF INDUSTRIES, INC. ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD, IL 62703 | GEORGE PRIDMORE ADDRESS ON FILE |

In re: EECI, Inc.                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>STE 200<br>BALTIMORE, MD 21224 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AJ BRONSKY BROWN & JAMES PC<br>800 MARKET STREET STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>LAURA ANNE RHEA<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131-4509 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73128 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                   Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E FOURTH ST<br>HUTCHINSON, KS 67502 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>WILMINTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL COATINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS, LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST<br>ST LOUIS, MO 63141 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AO SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>THOMAS W HAYES<br>33 N LASALLE STREET<br>SUITE 1400<br>CHICAGO, IL 60602 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                        Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS, LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES HOLDINGS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES, INC.<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>STE 200<br>BALTIMORE, MD 21224 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AJ BRONSKY BROWN & JAMES PC<br>800 MARKET STREET STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>LAURA ANNE RHEA<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131-4509 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73128 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PATTERSON PUMP CO<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E FOURTH ST<br>HUTCHINSON, KS 67502 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>WILMINTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL COATINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS, LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST<br>ST LOUIS, MO 63141 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>THOMAS W HAYES<br>33 N LASALLE STREET<br>SUITE 1400<br>CHICAGO, IL 60602 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES HOLDINGS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES, INC.<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>STE 200<br>BALTIMORE, MD 21224 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AJ BRONSKY BROWN & JAMES PC<br>800 MARKET STREET STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>LAURA ANNE RHEA<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131-4509 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73128 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E FOURTH ST<br>HUTCHINSON, KS 67502 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>WILMINTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL COATINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS, LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST<br>ST LOUIS, MO 63141 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>THOMAS W HAYES<br>33 N LASALLE STREET<br>SUITE 1400<br>CHICAGO, IL 60602 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CF INDUSTRIES HOLDINGS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES, INC.<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>STE 200<br>BALTIMORE, MD 21224 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                              Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DESZURIK, INC.<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AJ BRONSKY BROWN & JAMES PC<br>800 MARKET STREET STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRINNELL, LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>LAURA ANNE RHEA<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131-4509 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73128 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E FOURTH ST<br>HUTCHINSON, KS 67502 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                            Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>WILMINTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AKZO NOBEL COATINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS, LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST<br>ST LOUIS, MO 63141 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>THOMAS W HAYES<br>33 N LASALLE STREET<br>SUITE 1400<br>CHICAGO, IL 60602 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | GEORGE PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | GEORGE PRIDMORE<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES HOLDINGS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES, INC.<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>STE 200<br>BALTIMORE, MD 21224 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AJ BRONSKY BROWN & JAMES PC<br>800 MARKET STREET STE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARY PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>LAURA ANNE RHEA<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131-4509 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73128 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | MARY PRIDMORE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | MARY PRIDMORE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E FOURTH ST<br>HUTCHINSON, KS 67502 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MARY PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | MARY PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | MARY PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>WILMINTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL COATINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS, LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST<br>ST LOUIS, MO 63141 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AO SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>THOMAS W HAYES<br>33 N LASALLE STREET<br>SUITE 1400<br>CHICAGO, IL 60602 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | MARY PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.

Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WARREN PUMPS, LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES HOLDINGS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES, INC.<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>STE 200<br>BALTIMORE, MD 21224 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AJ BRONSKY BROWN & JAMES PC<br>800 MARKET STREET STE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARY PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>LAURA ANNE RHEA<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131-4509 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73128 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | MARY PRIDMORE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | MARY PRIDMORE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PATTERSON PUMP CO<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E FOURTH ST<br>HUTCHINSON, KS 67502 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MARY PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | MARY PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>WILMINTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL COATINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS, LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST<br>ST LOUIS, MO 63141 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>THOMAS W HAYES<br>33 N LASALLE STREET<br>SUITE 1400<br>CHICAGO, IL 60602 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES HOLDINGS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES, INC.<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>STE 200<br>BALTIMORE, MD 21224 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AJ BRONSKY BROWN & JAMES PC<br>800 MARKET STREET STE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARY PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>LAURA ANNE RHEA<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131-4509 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73128 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | MARY PRIDMORE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | MARY PRIDMORE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E FOURTH ST<br>HUTCHINSON, KS 67502 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MARY PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | MARY PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | MARY PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>WILMINTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL COATINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS, LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST<br>ST LOUIS, MO 63141 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>THOMAS W HAYES<br>33 N LASALLE STREET<br>SUITE 1400<br>CHICAGO, IL 60602 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CF INDUSTRIES HOLDINGS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CF INDUSTRIES, INC.<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>11950 WESTLAKE PARK DR<br>MILWAUKEE, WI 53224 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON ST<br>STE 200<br>BALTIMORE, MD 21224 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DESZURIK, INC.<br>CT CORPORATION SYSTEM<br>100 S 5TH STREET 1075<br>MINNEAPOLIS, MN 55402 | MARY PRIDMORE<br>ADDRESS ON FILE |
| DESZURIK, INC.<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>AJ BRONSKY BROWN & JAMES PC<br>800 MARKET STREET STE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | MARY PRIDMORE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRINNELL, LLC<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GRINNELL, LLC<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARY PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>MCANANY, VAN CLEAVE & PHILLIPS<br>PATRICK THOMAS HINRICHS<br>515 OLIVE STREET SUITE 1501<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>2595 INTERSTATE DRIVE<br>STE 103<br>HARRISBURG, PA 17110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>JAMES CHRISTIAN MORROW<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>MORROW WILLNAUER KLOSTERMAN CHURCH, LLC<br>LAURA ANNE RHEA<br>10401 HOLMES, SUITE 300<br>KANSAS CITY, MO 64131-4509 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KERR MCGEE CORPORATION<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73128 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | MARY PRIDMORE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | MARY PRIDMORE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>PAUL P WALLER III, ATTORNEY AT LAW<br>4343 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>WALKER WILLIAMS PC<br>LESLIE G. OFFERGELD<br>4343 W MAIN ST<br>BELLEVILLE, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SSW, INC.<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E FOURTH ST<br>HUTCHINSON, KS 67502 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE GENERAL TIRE & RUBBER COMPANY<br>CT CORPORATION SYSTEM<br>118 N CONGRESS STREET<br>JACKSON, MS 39205 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE MW KELLOGG COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>KORTENHOF & ELY PC,<br>CHERYL A CALLIS<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>ELIZABETH A ALBERICO<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | MARY PRIDMORE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRONOX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | MARY PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIKING PUMP INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>33663 WEYERHAUSER WAY<br>S FEDERAL WAY, WA 98863 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | MARY PRIDMORE<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | MARY PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE CORP TRUST CENTER<br>1209 ORANGE ST<br>WILMINTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AKZO NOBEL COATINGS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS, LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST<br>ST LOUIS, MO 63141 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AO SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>MCKENNA STORER<br>THOMAS W HAYES<br>33 N LASALLE STREET, SUITE 1400<br>CHICAGO, IL 60602 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | MARY PRIDMORE<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DAVID DYKSTRA<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARY PRIDMORE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>THOMAS W HAYES<br>33 N LASALLE STREET<br>SUITE 1400<br>CHICAGO, IL 60602 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | MARY PRIDMORE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>FOLEY & MANSFIELD<br>WILLIAM C. FOOTE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRANE US INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19804 | MARY PRIDMORE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MARY PRIDMORE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | MARY PRIDMORE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | MARY PRIDMORE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>MICHAEL PARSONS<br>94 AVE C<br>WILLISTON, VT 05495 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | MARY PRIDMORE<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | MARY PRIDMORE<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | DAWN PIZZILLO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| EAGLE, INC.<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| EAGLE, INC.<br>SUSAN B KOHN<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | DAWN PIZZILLO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>PARK PANEK<br>3124 CHOUTEAU<br>ST LOUIS, MO 63101 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| HOLCIM (US) INC.<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| HOLCIM (US) INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| J.P. BUSHNELL PACKING SUPPLY CO<br>MS KATHLEEN SULLIVAN<br>3041 LOCUST<br>ST LOUIS, MO 63103 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>TEMPER , MATTHEW ALLEN<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>KURTIS B REEG<br>ONE N BRENTWOOD BLVD SUITE 950<br>ST LOUIS, MO 63105 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| MOTIVA ENTERPRISES, LLC<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| NATIONAL RESEARCH CORPORATION<br>1245 Q. ST.<br>LINCOLN, NE 68508 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DAWN PIZZILLO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PHILIPS ELECTRONICS NORTH AMERICA CORP<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| PHILIPS HEALTHCARE<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| PHILIPS HEALTHCARE<br>CSC LAWYERS INC SERVICE CO<br>50 WEST BROAD ST SUITE 1800<br>COLUMBUS, OH 43215 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| REILLY BENTON COMPANY INC<br>THOMAS COUGILL WILLINGHAMFULTZ &<br>COUGILL LLP, 8550 UNITED PLAZA BLVD<br>SUITE 702<br>BATON ROUGE, LA 70809 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DAWN PIZZILLO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHELL OIL COMPANY<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| TAYLOR-SEIDENBACH, INC.<br>BAKER STERCHI COWDEN & RICE LLC<br>RICHARD E BOYLE<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63102 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| TAYLOR-SEIDENBACH, INC.<br>RALPH I SHEPARD<br>731 S SCOTT ST<br>NEW ORLEANS, LA 70119 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| THE MCCARTY CORPORATION<br>PAUL H SPAHT<br>445 NORTH BLVD<br>SUITE 300<br>BATON ROUGE, LA 70802 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | DAWN PIZZILLO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ANCO INSULATIONS INC<br>ROEDEL PARONS KOCK FROST<br>THOMAS E BALHOFF<br>8440 JEFFERSON HIGHWAY, SUITE 301<br>BATON ROUGE, LA 70803 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>750 EAST SWEDESFORD ROAD<br>VALLEY FORGE, PA 19481 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | DAWN PIZZILLO<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | DAWN PIZZILLO<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | DAWN PIZZILLO<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO 64105-1929 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAWN PIZZILLO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DAWN PIZZILLO<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| EAGLE, INC.<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| EAGLE, INC.<br>SUSAN B KOHN<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>PARK PANEK<br>3124 CHOUTEAU<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| HOLCIM (US) INC.<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| HOLCIM (US) INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| J.P. BUSHNELL PACKING SUPPLY CO<br>MS KATHLEEN SULLIVAN<br>3041 LOCUST<br>ST LOUIS, MO 63103 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>TEMPER , MATTHEW ALLEN<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>KURTIS B REEG<br>ONE N BRENTWOOD BLVD SUITE 950<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| MOTIVA ENTERPRISES, LLC<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| NATIONAL RESEARCH CORPORATION<br>1245 Q. ST.<br>LINCOLN, NE 68508 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| PHILIPS HEALTHCARE<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PHILIPS HEALTHCARE<br>CSC LAWYERS INC SERVICE CO<br>50 WEST BROAD ST SUITE 1800<br>COLUMBUS, OH 43215 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| REILLY BENTON COMPANY INC<br>THOMAS COUGILL WILLINGHAMFULTZ &<br>COUGILL LLP, 8550 UNITED PLAZA BLVD<br>SUITE 702<br>BATON ROUGE, LA 70809 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TAYLOR-SEIDENBACH, INC.<br>BAKER STERCHI COWDEN & RICE LLC<br>RICHARD E BOYLE<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| TAYLOR-SEIDENBACH, INC.<br>RALPH I SHEPARD<br>731 S SCOTT ST<br>NEW ORLEANS, LA 70119 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| THE MCCARTY CORPORATION<br>PAUL H SPAHT<br>445 NORTH BLVD<br>SUITE 300<br>BATON ROUGE, LA 70802 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>ROEDEL PARONS KOCK FROST<br>THOMAS E BALHOFF<br>8440 JEFFERSON HIGHWAY, SUITE 301<br>BATON ROUGE, LA 70803 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>750 EAST SWEDESFORD ROAD<br>VALLEY FORGE, PA 19481 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO 64105-1929 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | ROBERT DAN ADAMS SR.<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EAGLE, INC.<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RUBY NELL ADAMS<br>ADDRESS ON FILE |
| EAGLE, INC.<br>SUSAN B KOHN<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | RUBY NELL ADAMS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | RUBY NELL ADAMS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | RUBY NELL ADAMS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RUBY NELL ADAMS<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | RUBY NELL ADAMS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | RUBY NELL ADAMS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | RUBY NELL ADAMS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | RUBY NELL ADAMS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | RUBY NELL ADAMS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RUBY NELL ADAMS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | RUBY NELL ADAMS<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>PARK PANEK<br>3124 CHOUTEAU<br>ST LOUIS, MO 63101 | RUBY NELL ADAMS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOLCIM (US) INC.<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| HOLCIM (US) INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| J.P. BUSHNELL PACKING SUPPLY CO<br>MS KATHLEEN SULLIVAN<br>3041 LOCUST<br>ST LOUIS, MO 63103 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>TEMPER , MATTHEW ALLEN<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>KURTIS B REEG<br>ONE N BRENTWOOD BLVD SUITE 950<br>ST LOUIS, MO 63105 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| MOTIVA ENTERPRISES, LLC<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| NATIONAL RESEARCH CORPORATION<br>1245 Q. ST.<br>LINCOLN, NE 68508 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| PHILIPS HEALTHCARE<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4200<br>HOUSTON, TX 77002 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| PHILIPS HEALTHCARE<br>CSC LAWYERS INC SERVICE CO<br>50 WEST BROAD ST SUITE 1800<br>COLUMBUS, OH 43215 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REILLY BENTON COMPANY INC<br>THOMAS COUGILL WILLINGHAMFULTZ &<br>COUGILL LLP, 8550 UNITED PLAZA BLVD<br>SUITE 702<br>BATON ROUGE, LA 70809 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| TAYLOR-SEIDENBACH, INC.<br>BAKER STERCHI COWDEN & RICE LLC<br>RICHARD E BOYLE<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63102 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TAYLOR-SEIDENBACH, INC.<br>RALPH I SHEPARD<br>731 S SCOTT ST<br>NEW ORLEANS, LA 70119 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| THE MCCARTY CORPORATION<br>PAUL H SPAHT<br>445 NORTH BLVD<br>SUITE 300<br>BATON ROUGE, LA 70802 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>ROEDEL PARONS KOCK FROST<br>THOMAS E BALHOFF<br>8440 JEFFERSON HIGHWAY, SUITE 301<br>BATON ROUGE, LA 70803 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>750 EAST SWEDESFORD ROAD<br>VALLEY FORGE, PA 19481 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO 64105-1929 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RUBY  NELL ADAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | RUBY NELL ADAMS<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| EAGLE, INC.<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| EAGLE, INC.<br>SUSAN B KOHN<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>PARK PANEK<br>3124 CHOUTEAU<br>ST LOUIS, MO 63101 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HOLCIM (US) INC.<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HOLCIM (US) INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| J.P. BUSHNELL PACKING SUPPLY CO<br>MS KATHLEEN SULLIVAN<br>3041 LOCUST<br>ST LOUIS, MO 63103 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>TEMPER , MATTHEW ALLEN<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>KURTIS B REEG<br>ONE N BRENTWOOD BLVD SUITE 950<br>ST LOUIS, MO 63105 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| MOTIVA ENTERPRISES, LLC<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| NATIONAL RESEARCH CORPORATION<br>1245 Q. ST.<br>LINCOLN, NE 68508 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| PHILIPS HEALTHCARE<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| PHILIPS HEALTHCARE<br>CSC LAWYERS INC SERVICE CO<br>50 WEST BROAD ST SUITE 1800<br>COLUMBUS, OH 43215 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| REILLY BENTON COMPANY INC<br>THOMAS COUGILL WILLINGHAMFULTZ &<br>COUGILL LLP, 8550 UNITED PLAZA BLVD<br>SUITE 702<br>BATON ROUGE, LA 70809 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SCHNEIDER ELECTRIC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF<br>THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF<br>THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF<br>THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF<br>THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF<br>THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF<br>THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF<br>THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF<br>THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| TAYLOR-SEIDENBACH, INC.<br>BAKER STERCHI COWDEN & RICE LLC<br>RICHARD E BOYLE<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63102 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF<br>THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| TAYLOR-SEIDENBACH, INC.<br>RALPH I SHEPARD<br>731 S SCOTT ST<br>NEW ORLEANS, LA 70119 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF<br>THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| THE MCCARTY CORPORATION<br>PAUL H SPAHT<br>445 NORTH BLVD<br>SUITE 300<br>BATON ROUGE, LA 70802 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF<br>THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF<br>THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>ROEDEL PARONS KOCK FROST<br>THOMAS E BALHOFF<br>8440 JEFFERSON HIGHWAY, SUITE 301<br>BATON ROUGE, LA 70803 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>750 EAST SWEDESFORD ROAD<br>VALLEY FORGE, PA 19481 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO 64105-1929 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | DAWN PIZZILLO, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| EAGLE, INC.<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| EAGLE, INC.<br>SUSAN B KOHN<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>PARK PANEK<br>3124 CHOUTEAU<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| HOLCIM (US) INC.<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| HOLCIM (US) INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| J.P. BUSHNELL PACKING SUPPLY CO<br>MS KATHLEEN SULLIVAN<br>3041 LOCUST<br>ST LOUIS, MO 63103 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>TEMPER , MATTHEW ALLEN<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>KURTIS B REEG<br>ONE N BRENTWOOD BLVD SUITE 950<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| MOTIVA ENTERPRISES, LLC<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| NATIONAL RESEARCH CORPORATION<br>1245 Q. ST.<br>LINCOLN, NE 68508 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| PHILIPS HEALTHCARE<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| PHILIPS HEALTHCARE<br>CSC LAWYERS INC SERVICE CO<br>50 WEST BROAD ST SUITE 1800<br>COLUMBUS, OH 43215 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| REILLY BENTON COMPANY INC<br>THOMAS COUGILL WILLINGHAMFULTZ &<br>COUGILL LLP, 8550 UNITED PLAZA BLVD<br>SUITE 702<br>BATON ROUGE, LA 70809 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| TAYLOR-SEIDENBACH, INC.<br>BAKER STERCHI COWDEN & RICE LLC<br>RICHARD E BOYLE<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| TAYLOR-SEIDENBACH, INC.<br>RALPH I SHEPARD<br>731 S SCOTT ST<br>NEW ORLEANS, LA 70119 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| THE MCCARTY CORPORATION<br>PAUL H SPAHT<br>445 NORTH BLVD<br>SUITE 300<br>BATON ROUGE, LA 70802 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>ROEDEL PARONS KOCK FROST<br>THOMAS E BALHOFF<br>8440 JEFFERSON HIGHWAY, SUITE 301<br>BATON ROUGE, LA 70803 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>750 EAST SWEDESFORD ROAD<br>VALLEY FORGE, PA 19481 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO 64105-1929 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | ROBERT DAN ADAMS, JR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| EAGLE, INC.<br>FOLEY & MANSFIELD<br>NICHOLAS BENJAMIN BUNNELL<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| EAGLE, INC.<br>SUSAN B KOHN<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                         Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EXXON MOBIL CORPORATION<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>PARK PANEK<br>3124 CHOUTEAU<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| HOLCIM (US) INC.<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| HOLCIM (US) INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| J.P. BUSHNELL PACKING SUPPLY CO<br>MS KATHLEEN SULLIVAN<br>3041 LOCUST<br>ST LOUIS, MO 63103 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>TEMPER , MATTHEW ALLEN<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>KURTIS B REEG<br>ONE N BRENTWOOD BLVD SUITE 950<br>ST LOUIS, MO 63105 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| MOTIVA ENTERPRISES, LLC<br>910 LOUISIANA STREET<br>HOUSTON, TX 77002 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| NATIONAL RESEARCH CORPORATION<br>1245 Q. ST.<br>LINCOLN, NE 68508 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| PHILIPS HEALTHCARE<br>MORGAN LEWIS & BOCKIUS<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANIA STREET, SUITE 4200<br>HOUSTON, TX 77002 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| PHILIPS HEALTHCARE<br>CSC LAWYERS INC SERVICE CO<br>50 WEST BROAD ST SUITE 1800<br>COLUMBUS, OH 43215 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| REILLY BENTON COMPANY INC<br>THOMAS COUGILL WILLINGHAMFULTZ &<br>COUGILL LLP, 8550 UNITED PLAZA BLVD<br>SUITE 702<br>BATON ROUGE, LA 70809 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>KANSAS CITY, MO 64105-1929 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WILLIAM ROBERT IRWIN<br>233 S WACKER DR, SUITE 5500<br>CHICAGO, IL 60606 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| TAYLOR-SEIDENBACH, INC.<br>BAKER STERCHI COWDEN & RICE LLC<br>RICHARD E BOYLE<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| TAYLOR-SEIDENBACH, INC.<br>RALPH I SHEPARD<br>731 S SCOTT ST<br>NEW ORLEANS, LA 70119 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| THE MCCARTY CORPORATION<br>PAUL H SPAHT<br>445 NORTH BLVD<br>SUITE 300<br>BATON ROUGE, LA 70802 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>ROEDEL PARONS KOCK FROST<br>THOMAS E BALHOFF<br>8440 JEFFERSON HIGHWAY, SUITE 301<br>BATON ROUGE, LA 70803 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>750 EAST SWEDESFORD ROAD<br>VALLEY FORGE, PA 19481 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS<br>SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS,<br>DECEASED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA-PACIFIC, LLC<br>ADDRESS ON FILE | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>NICOLE CRESS BEHNEN,<br>TWELVE WYANDOTTE PLAZA, 120 W.12TH ST<br>KANSAS CITY, MO 64105-1929 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI SHUGHART PC<br>LUKE JOSEPH MANGAN<br>TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST<br>ST LOUIS, MO 63102 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>THE PRENTICE HALL CORP SYSTEM<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | ROBERT DAN ADAMS, SR., INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF RUBY NELL ADAMS, DECEASED<br>ADDRESS ON FILE |
| BRYAN L SKELTON<br>ADDRESS ON FILE | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60602 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75309 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>MARK DUANE BAUMAN<br>701 MARKET STREET, STE 1300<br>ST LOUIS, MO 63101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>906 OLIVE ST<br>ST LOUIS, MO 63101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ROGERS CORP<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>PO BOX 188<br>ROGERS, CT 06263-0188 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| TYCO ELECTRONICS CORP<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| TYCO ELECTRONICS CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>JULIE ELLEN PIPER-KITCHIN<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| APRIL ANN VESELY<br>ADDRESS ON FILE | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ACCELERATED MEMORY PRODUCTION, INC. A/K/A AMP, INC.<br>A/K/A AMP, INC.<br>CATHLEEN MCCAULEY<br>1317 E. EDINGER ST.<br>SANTA ANA, CA 92705 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>GREENSFELDER, HEMKER & GALE PC<br>LIZABETH MARIE CONRAN<br>10 SOUTH BROADWAY, SUITE 2000<br>ST LOUIS, MO 63102 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>GREENSFELDER, HEMKER & GALE PC<br>DAVID MICHAEL HARRIS<br>10 SOUTH BROADWAY, SUITE 1800<br>ST LOUIS, MO 63102 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| BP CORPORATION NORTH AMERICA INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| BP CORPORATION NORTH AMERICA INC<br>GREENSFELDER, HEMKER & GALE PC<br>LIZABETH MARIE CONRAN<br>10 SOUTH BROADWAY, SUITE 2000<br>ST LOUIS, MO 63102 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| BP CORPORATION NORTH AMERICA INC<br>GREENSFELDER, HEMKER & GALE PC<br>DAVID MICHAEL HARRIS<br>10 SOUTH BROADWAY, SUITE 1800<br>ST LOUIS, MO 63102 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR WEST<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMICAL CO. LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMICAL CO. LP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STAMOS & TRUCCO LLP<br>GREGORY TODD GOLDBERG<br>1 EAST WACKER DRIVE SUITE 300<br>CHICAGO, IL 60601 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>NAT'L CORPORATE RESEARCH LTD<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>O'CONNELL, TIVIN, MILLER & BURNS<br>MEREDITH SUZANNE HUDGENS<br>135 S LASALLE ST, STE 2300<br>CHICAGO, IL 60603 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>TIMOTHY ALEXANDER MCGUIRE,<br>ATTORNEY AT LAW<br>707 LA MARITE DR<br>MANCHESTER, MO 63021 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CONAIR CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CONAIR CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONAIR CORPORATION<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CONAIR CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CONAIR CORPORATION<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR WEST<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CONAIR CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CONAIR CORPORATION<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>UNITED STATED CORPORATION<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DRAVO CORPORATION<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| EXXONMOBIL OIL CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N. O'CONNOR BLVD., SUITE 2300<br>IRVING, TX 75039 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>DAVID WILLIAM YBARRA, ATTORNEY AT LAW<br>12 WOLF CREEK DR. STE. 100<br>BELLEVILLE, IL 62226 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>ERICA LYNETTE MEEK<br>233 SOUTH WACKER DRIVE<br>WILLIS TOWER, SUITE 5500<br>CHICAGO, IL 60606 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>HONEYWELL PLAZA<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07962 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| IMS AMERICA, LTD<br>660 W. GERMANTOWN PIKE<br>PLYMOUTH MEETING, PA 19462 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| IMS HEALTH INCORPORATED<br>83 WOOSTER HEIGHTS RD.<br>DANBURY, CT 06810 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>MICHAEL R BROTZ<br>PO BOX 758<br>SHEBOYGAN, WI 53082 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>LISE ALEXANDRA PETERS<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>JOHN HARTH BORNHOFEN<br>1001 HIGHLANDS PLAZA DR WEST<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>FOLEY & MANSFIELD<br>MICHAEL WILDER NEWPORT<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>5615 CORPORATE BLVD STE 400 B<br>BATON ROUGE, LA 70808 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST 4TH FLOOR<br>PORTLAND, OR 97201 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| THE SHERWIN-WILLIAMS COMPANY<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| THE SHERWIN-WILLIAMS COMPANY<br>SIMMONS COOPER<br>JOHN ANTHONY BRUEGGER<br>707 BERKSHIRE BLVD<br>EAST ALTON, IL 62024 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| THIEM CORPORATION<br>CORP TRUST CO CORP TRUSTCENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| TRECO CONSTRUCTIONS SERVICES INC<br>WMX TECHNOLOGIES INC<br>720 E BUTTERFIELD RD 2ND FLOOR<br>LOMBARD, IL 60148 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| URS CORPORATION<br>BROWN & JAMES PC<br>KENNETH MICHAEL BURKE<br>525 WEST MAIN STT, SUITE 200<br>BELLEVILLE, IL 62220 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | HELEN H. SOLOMONS<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>CT CORPORATION SYSTEM<br>4701 COX RD, STE. 301<br>GLEN ALLEN, VA 23060 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | BARRY DANNA<br>ADDRESS ON FILE |
| CONSOLIDATED EDISON INC<br>4 IRVING PL RM 1618-S<br>NEW YORK, NY 10003 | BARRY DANNA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | BARRY DANNA<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | BARRY DANNA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BARRY DANNA<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| ERICSSON INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                   Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | BARRY DANNA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | BARRY DANNA<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BARRY DANNA<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                           Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | BARRY DANNA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BARRY DANNA<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BARRY DANNA<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | BARRY DANNA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | BARRY DANNA<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>ELKHART, IN 46546 | BARRY DANNA<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | BARRY DANNA<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BARRY DANNA<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BARRY DANNA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | BARRY DANNA<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | BARRY DANNA<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | BARRY DANNA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| UNION PUMP COMPANY<br>4600 WEST DICKMAN ROAD<br>BATTLE CREEK, MI 49015-1098 | BARRY DANNA<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BARRY DANNA<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | BARRY DANNA<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON R STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | BARRY DANNA<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH STE 3300<br>CHICAGO, IL 65450 | BARRY DANNA<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | BARRY DANNA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER LLC<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73102 | BARRY DANNA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH STE 3300<br>CHICAGO, IL 65450 | BARRY DANNA<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>NATIONAL REGISTERED AGENTS INC<br>160 GREENTREE DR STE 101<br>DOVER, DE 19904 | BARRY DANNA<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BARRY DANNA<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BARRY DANNA<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | BARRY DANNA<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BARRY DANNA<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BARRY DANNA<br>ADDRESS ON FILE |
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>CT CORPORATION SYSTEM<br>4701 COX RD, STE. 301<br>GLEN ALLEN, VA 23060 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | BARRY DANNA<br>ADDRESS ON FILE |
| CONSOLIDATED EDISON INC<br>4 IRVING PL RM 1618-S<br>NEW YORK, NY 10003 | BARRY DANNA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | BARRY DANNA<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | BARRY DANNA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BARRY DANNA<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| ERICSSON INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | BARRY DANNA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | BARRY DANNA<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BARRY DANNA<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | BARRY DANNA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                            Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BARRY DANNA<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BARRY DANNA<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | BARRY DANNA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | BARRY DANNA<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>ELKHART, IN 46546 | BARRY DANNA<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | BARRY DANNA<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BARRY DANNA<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BARRY DANNA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | BARRY DANNA<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | BARRY DANNA<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | BARRY DANNA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| UNION PUMP COMPANY<br>4600 WEST DICKMAN ROAD<br>BATTLE CREEK, MI 49015-1098 | BARRY DANNA<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BARRY DANNA<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | BARRY DANNA<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON R STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | BARRY DANNA<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH STE 3300<br>CHICAGO, IL 65450 | BARRY DANNA<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | BARRY DANNA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER LLC<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73102 | BARRY DANNA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH STE 3300<br>CHICAGO, IL 65450 | BARRY DANNA<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>NATIONAL REGISTERED AGENTS INC<br>160 GREENTREE DR STE 101<br>DOVER, DE 19904 | BARRY DANNA<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BARRY DANNA<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BARRY DANNA<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | BARRY DANNA<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BARRY DANNA<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BARRY DANNA<br>ADDRESS ON FILE |
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>CT CORPORATION SYSTEM<br>4701 COX RD, STE. 301<br>GLEN ALLEN, VA 23060 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | BARRY DANNA<br>ADDRESS ON FILE |
| CONSOLIDATED EDISON INC<br>4 IRVING PL RM 1618-S<br>NEW YORK, NY 10003 | BARRY DANNA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | BARRY DANNA<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | BARRY DANNA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BARRY DANNA<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| ERICSSON INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | BARRY DANNA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | BARRY DANNA<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BARRY DANNA<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | BARRY DANNA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BARRY DANNA<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BARRY DANNA<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | BARRY DANNA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | BARRY DANNA<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>ELKHART, IN 46546 | BARRY DANNA<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | BARRY DANNA<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BARRY DANNA<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BARRY DANNA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | BARRY DANNA<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | BARRY DANNA<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | BARRY DANNA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| UNION PUMP COMPANY<br>4600 WEST DICKMAN ROAD<br>BATTLE CREEK, MI 49015-1098 | BARRY DANNA<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BARRY DANNA<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | BARRY DANNA<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON R STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | BARRY DANNA<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH STE 3300<br>CHICAGO, IL 65450 | BARRY DANNA<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | BARRY DANNA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                  Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER LLC<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73102 | BARRY DANNA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH STE 3300<br>CHICAGO, IL 65450 | BARRY DANNA<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>NATIONAL REGISTERED AGENTS INC<br>160 GREENTREE DR STE 101<br>DOVER, DE 19904 | BARRY DANNA<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BARRY DANNA<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BARRY DANNA<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | BARRY DANNA<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BARRY DANNA<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BARRY DANNA<br>ADDRESS ON FILE |
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>CT CORPORATION SYSTEM<br>4701 COX RD, STE. 301<br>GLEN ALLEN, VA 23060 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | BARRY DANNA<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| CBS CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CNH AMERICA LLC<br>ERICK EDWARD VANDORN<br>PO BOX 750<br>BELLEVILLE, IL 62222 | BARRY DANNA<br>ADDRESS ON FILE |
| CONSOLIDATED EDISON INC<br>4 IRVING PL RM 1618-S<br>NEW YORK, NY 10003 | BARRY DANNA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>9 ROSZEL RD<br>PRINCETON, NJ 08540 | BARRY DANNA<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| CSR INC<br>DOUGLAS NEIDER<br>500 N BROADWAY #2000<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| CSR LTD<br>TRINITI 3 39 DELHI RD<br>NORTH RYDE, NSW, 02113 AUSTRALIA | BARRY DANNA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MICHAEL DEAN MOSS<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANIEL INTERNATIONAL CORPORATION<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BARRY DANNA<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| ERICSSON INC<br>NATIONAL REGISTERED AGENTS INC<br>300 B EAST HIGH ST<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BARRY DANNA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>BAKER STERCHI COWDEN & RICE LLC<br>CURTIS RAY PICOU<br>1010 MARKET STREET, SUITE 1640<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>PICOU & ANDREKANIC LLC<br>ROBERT D ANDREKANIC,<br>1012 PLUMMER DRIVE, STE 103 - 2ND FL<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>MARY GRACE SULLIVAN, ATTORNEY AT LAW<br>535 NORTH NEW BALLAS ROAD ST L<br>ST LOUIS, MO 63141 | BARRY DANNA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>ALBERT J BRONSKY JR<br>800 MARKET ST STE 1100<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>2881 EAST BAYARD STREET<br>SENECA FALLS, NY 13148 | BARRY DANNA<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | BARRY DANNA<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>BUTSCH FIELDS & ASSOCIATES LLC<br>MATTHEW ROBERT FIELDS<br>231 S BEMISTON AVE, STE 260<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | BARRY DANNA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | BARRY DANNA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BARRY DANNA<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | BARRY DANNA<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | BARRY DANNA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | BARRY DANNA<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>ELKHART, IN 46546 | BARRY DANNA<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | BARRY DANNA<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BARRY DANNA<br>ADDRESS ON FILE |
| PFIZER INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>JAMES L SMITH<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| PFIZER INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>THEODORE D AGNIEL<br>10 S. BROADWAY, STE. 2000<br>ST. LOUIS, MO 63102 | BARRY DANNA<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| RUST INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BARRY DANNA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | BARRY DANNA<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR STE 200<br>MADISON, WI 53717 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | BARRY DANNA<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | BARRY DANNA<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | BARRY DANNA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| UNION PUMP COMPANY<br>4600 WEST DICKMAN ROAD<br>BATTLE CREEK, MI 49015-1098 | BARRY DANNA<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BARRY DANNA<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>500 BLAINE STREET<br>MICHIGAN CITY, IN 46360 | BARRY DANNA<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON R STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | BARRY DANNA<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH STE 3300<br>CHICAGO, IL 65450 | BARRY DANNA<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | BARRY DANNA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | BARRY DANNA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER LLC<br>THE CORPORATION COMPANY<br>1833 SOUTH MORGAN ROAD<br>OKLAHOMA CITY, OK 73102 | BARRY DANNA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| 3M COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | BARRY DANNA<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH STE 3300<br>CHICAGO, IL 65450 | BARRY DANNA<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>NATIONAL REGISTERED AGENTS INC<br>160 GREENTREE DR STE 101<br>DOVER, DE 19904 | BARRY DANNA<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BARRY DANNA<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>BELINDA SMITH<br>13515 BALLANTYNE CORP PLACE<br>CHARLOTTE, NC 28277 | BARRY DANNA<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |
| BASF CORPORATION<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | BARRY DANNA<br>ADDRESS ON FILE |
| BASF CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| BECHTEL INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | BARRY DANNA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | BARRY DANNA<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | BARRY DANNA<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BARRY DANNA<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW<br>1015 LOCUST ST STE 710<br>ST LOUIS, MO 63101 | BARRY DANNA<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>LITCHFIELD CAVO<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | BARRY DANNA<br>ADDRESS ON FILE |
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | BARRY DANNA<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>PO BOX 3245<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MARK ROBERT FELDHAUS<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

**Schedule H - Co-Debtor Rider 2: Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60602 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 N MARKET STREET<br>WILMINGTON, DE 19890 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 N RIVERSIDE AVE<br>SARTELL, MN 56377 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DEZURIK INC<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>BROWN & JAMES<br>BETH KAMP VEATH<br>525 W MAIN SUITE 200<br>BELLEVILLE, IL 62220 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>139 E 4TH ST.<br>CINCINNATI, OH 45202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                      Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>COREY MICHAEL SCHAECHER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>DAVID A WEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>EDWARD THEODORE PIVIN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JACQUELINE KATRINA GRAVES<br>600 WASHINGTON AVE, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>145 BAKER STREET<br>MARION, OH 43302 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUTIE 900<br>KANSAS CITY, MO 64112 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                   Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>ALAN STUART ZELKOWITZ<br>1 SOUTH WACKER DRIVE<br>SUITE 2500<br>CHICAGO, IL 60606-4673 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>RICHARD C MICHEL<br>229 WILLIAMS AVE<br>HACKENSACK, NJ 07601 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>MENDENHALL MOTOR CO<br>600 SOUTH THERESA AVE<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 NC HWY 20 W<br>ST PAULS, NC 28384 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ANNE-MARIE HAGEMEIER<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>HEIDI KERN OERTLE<br>233 S WACKER, SUITE 6600<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE, SUITE 6600<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PACCAR INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PECORA CORP<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUITE 150<br>ST LOUIS, MO 63141 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PENTAIR INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THE PRENTICE HALL CORP<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>SUITE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>1220 WEST 6TH ST<br>SUITE 305<br>CLEVELAND, OH 44113 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>1675 S STATE ST<br>SUITE B<br>DOVER, DE 19901 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPECIAL ELECTRIC COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>WILLIAM E SPRINKMANN JR<br>12100 W SILVER SPRING ROAD<br>MILWAUKEE, WI 53225 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR.<br>CORAOPOLIS, PA 15108 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TEAM INDUSTRIAL SERVICES, INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WARREN PUMPS INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>29 OLD RIGHT RD<br>IPSWICH, MA 01938 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4520 CORP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>LACY MICHELLE FIELDS, ATTORNEY AT LAW<br>14 S. CENTRAL AVE SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERICAN ELECTRIC POWER COMPANY<br>1 RIVERSIDE PLAZA<br>COLUMBUS, OH 43215 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>PO BOX 3245<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MARK ROBERT FELDHAUS<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60602 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 N MARKET STREET<br>WILMINGTON, DE 19890 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 N RIVERSIDE AVE<br>SARTELL, MN 56377 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DEZURIK INC<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>BROWN & JAMES<br>BETH KAMP VEATH<br>525 W MAIN SUITE 200<br>BELLEVILLE, IL 62220 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>139 E 4TH ST.<br>CINCINNATI, OH 45202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>COREY MICHAEL SCHAECHER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>DAVID A WEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>EDWARD THEODORE PIVIN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JACQUELINE KATRINA GRAVES<br>600 WASHINGTON AVE, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>145 BAKER STREET<br>MARION, OH 43302 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                             Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUTIE 900<br>KANSAS CITY, MO 64112 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRAYBAR ELECTRIC COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>ALAN STUART ZELKOWITZ<br>1 SOUTH WACKER DRIVE<br>SUITE 2500<br>CHICAGO, IL 60606-4673 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| JM MANUFACTORING COMPANY INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>RICHARD C MICHEL<br>229 WILLIAMS AVE<br>HACKENSACK, NJ 07601 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>MENDENHALL MOTOR CO<br>600 SOUTH THERESA AVE<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 NC HWY 20 W<br>ST PAULS, NC 28384 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ANNE-MARIE HAGEMEIER<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>HEIDI KERN OERTLE<br>233 S WACKER, SUITE 6600<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE, SUITE 6600<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PACCAR INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUITE 150<br>ST LOUIS, MO 63141 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PENTAIR INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THE PRENTICE HALL CORP<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>SUITE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>1220 WEST 6TH ST<br>SUITE 305<br>CLEVELAND, OH 44113 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ROCKWELL AUTOMATION INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SANTA FE BRAUN INC<br>1675 S STATE ST<br>SUITE B<br>DOVER, DE 19901 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>WILLIAM E SPRINKMANN JR<br>12100 W SILVER SPRING ROAD<br>MILWAUKEE, WI 53225 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR.<br>CORAOPOLIS, PA 15108 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TEAM INDUSTRIAL SERVICES, INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>1 PROCTOR & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WARREN PUMPS INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>29 OLD RIGHT RD<br>IPSWICH, MA 01938 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>LACY MICHELLE FIELDS, ATTORNEY AT LAW<br>14 S. CENTRAL AVE SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALBERICI CONSTRUCTORS INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERICAN ELECTRIC POWER COMPANY<br>1 RIVERSIDE PLAZA<br>COLUMBUS, OH 43215 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MOMENTIVE SPECIALTY CHEMICALS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>PO BOX 3245<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MARK ROBERT FELDHAUS<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                   Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60602 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 N MARKET STREET<br>WILMINGTON, DE 19890 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 N RIVERSIDE AVE<br>SARTELL, MN 56377 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DEZURIK INC<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>BROWN & JAMES<br>BETH KAMP VEATH<br>525 W MAIN SUITE 200<br>BELLEVILLE, IL 62220 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>139 E 4TH ST.<br>CINCINNATI, OH 45202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>COREY MICHAEL SCHAECHER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>DAVID A WEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>EDWARD THEODORE PIVIN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JACQUELINE KATRINA GRAVES<br>600 WASHINGTON AVE, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>145 BAKER STREET<br>MARION, OH 43302 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUTIE 900<br>KANSAS CITY, MO 64112 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

**Schedule H - Co-Debtor Rider 2: Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>ALAN STUART ZELKOWITZ<br>1 SOUTH WACKER DRIVE<br>SUITE 2500<br>CHICAGO, IL 60606-4673 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>RICHARD C MICHEL<br>229 WILLIAMS AVE<br>HACKENSACK, NJ 07601 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>MENDENHALL MOTOR CO<br>600 SOUTH THERESA AVE<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 NC HWY 20 W<br>ST PAULS, NC 28384 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ANNE-MARIE HAGEMEIER<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>HEIDI KERN OERTLE<br>233 S WACKER, SUITE 6600<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE, SUITE 6600<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PACCAR INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUITE 150<br>ST LOUIS, MO 63141 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PENTAIR INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THE PRENTICE HALL CORP<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>SUITE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RIC WIL INCORPORATED<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>1220 WEST 6TH ST<br>SUITE 305<br>CLEVELAND, OH 44113 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>1675 S STATE ST<br>SUITE B<br>DOVER, DE 19901 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>WILLIAM E SPRINKMANN JR<br>12100 W SILVER SPRING ROAD<br>MILWAUKEE, WI 53225 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR.<br>CORAOPOLIS, PA 15108 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TEAM INDUSTRIAL SERVICES, INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE DOW CHEMICAL COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>1 PROCTOR & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION BOILER COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| W.W. GRANGER, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WARREN PUMPS INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>29 OLD RIGHT RD<br>IPSWICH, MA 01938 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>LACY MICHELLE FIELDS, ATTORNEY AT LAW<br>14 S. CENTRAL AVE SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AFTON PUMPS INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERICAN ELECTRIC POWER COMPANY<br>1 RIVERSIDE PLAZA<br>COLUMBUS, OH 43215 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLUE M<br>ADDRESS ON FILE | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>PO BOX 3245<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                            Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MARK ROBERT FELDHAUS<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60602 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 N MARKET STREET<br>WILMINGTON, DE 19890 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 N RIVERSIDE AVE<br>SARTELL, MN 56377 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DEZURIK INC<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>BROWN & JAMES<br>BETH KAMP VEATH<br>525 W MAIN SUITE 200<br>BELLEVILLE, IL 62220 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>139 E 4TH ST.<br>CINCINNATI, OH 45202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>COREY MICHAEL SCHAECHER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>DAVID A WEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>EDWARD THEODORE PIVIN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JACQUELINE KATRINA GRAVES<br>600 WASHINGTON AVE, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>145 BAKER STREET<br>MARION, OH 43302 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUTIE 900<br>KANSAS CITY, MO 64112 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRAYBAR ELECTRIC COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>ALAN STUART ZELKOWITZ<br>1 SOUTH WACKER DRIVE<br>SUITE 2500<br>CHICAGO, IL 60606-4673 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                               Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>RICHARD C MICHEL<br>229 WILLIAMS AVE<br>HACKENSACK, NJ 07601 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>MENDENHALL MOTOR CO<br>600 SOUTH THERESA AVE<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 NC HWY 20 W<br>ST PAULS, NC 28384 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ANNE-MARIE HAGEMEIER<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>HEIDI KERN OERTLE<br>233 S WACKER, SUITE 6600<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE, SUITE 6600<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PACCAR INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUITE 150<br>ST LOUIS, MO 63141 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PENTAIR INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THE PRENTICE HALL CORP<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>SUITE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>1220 WEST 6TH ST<br>SUITE 305<br>CLEVELAND, OH 44113 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANTA FE BRAUN INC<br>1675 S STATE ST<br>SUITE B<br>DOVER, DE 19901 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>WILLIAM E SPRINKMANN JR<br>12100 W SILVER SPRING ROAD<br>MILWAUKEE, WI 53225 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR.<br>CORAOPOLIS, PA 15108 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TEAM INDUSTRIAL SERVICES, INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>1 PROCTOR & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WARREN PUMPS INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>29 OLD RIGHT RD<br>IPSWICH, MA 01938 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>LACY MICHELLE FIELDS, ATTORNEY AT LAW<br>14 S. CENTRAL AVE SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALBERICI CONSTRUCTORS INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERICAN ELECTRIC POWER COMPANY<br>1 RIVERSIDE PLAZA<br>COLUMBUS, OH 43215 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>PO BOX 3245<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MARK ROBERT FELDHAUS<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60602 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19802 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 N MARKET STREET<br>WILMINGTON, DE 19890 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 N RIVERSIDE AVE<br>SARTELL, MN 56377 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DEZURIK INC<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>BROWN & JAMES<br>BETH KAMP VEATH<br>525 W MAIN SUITE 200<br>BELLEVILLE, IL 62220 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>139 E 4TH ST.<br>CINCINNATI, OH 45202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>COREY MICHAEL SCHAECHER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>DAVID A WEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>EDWARD THEODORE PIVIN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JACQUELINE KATRINA GRAVES<br>600 WASHINGTON AVE, SUITE 2500<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>145 BAKER STREET<br>MARION, OH 43302 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUTIE 900<br>KANSAS CITY, MO 64112 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>ALAN STUART ZELKOWITZ<br>1 SOUTH WACKER DRIVE<br>SUITE 2500<br>CHICAGO, IL 60606-4673 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>RICHARD C MICHEL<br>229 WILLIAMS AVE<br>HACKENSACK, NJ 07601 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>MENDENHALL MOTOR CO<br>600 SOUTH THERESA AVE<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 NC HWY 20 W<br>ST PAULS, NC 28384 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ANNE-MARIE HAGEMEIER<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>HEIDI KERN OERTLE<br>233 S WACKER, SUITE 6600<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE, SUITE 6600<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PACCAR INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUITE 150<br>ST LOUIS, MO 63141 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PENTAIR INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THE PRENTICE HALL CORP<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>SUITE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RIC WIL INCORPORATED<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>1220 WEST 6TH ST<br>SUITE 305<br>CLEVELAND, OH 44113 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>1675 S STATE ST<br>SUITE B<br>DOVER, DE 19901 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>WILLIAM E SPRINKMANN JR<br>12100 W SILVER SPRING ROAD<br>MILWAUKEE, WI 53225 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR.<br>CORAOPOLIS, PA 15108 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TEAM INDUSTRIAL SERVICES, INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE DOW CHEMICAL COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>1 PROCTOR & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION BOILER COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                           Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| W.W. GRANGER, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WARREN PUMPS INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>29 OLD RIGHT RD<br>IPSWICH, MA 01938 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>LACY MICHELLE FIELDS, ATTORNEY AT LAW<br>14 S. CENTRAL AVE SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AFTON PUMPS INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERICAN ELECTRIC POWER COMPANY<br>1 RIVERSIDE PLAZA<br>COLUMBUS, OH 43215 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLUE M<br>ADDRESS ON FILE | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | NAOMI J. SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>PO BOX 3245<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MARK ROBERT FELDHAUS<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60602 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19802 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 N MARKET STREET<br>WILMINGTON, DE 19890 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 N RIVERSIDE AVE<br>SARTELL, MN 56377 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DEZURIK INC<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>BROWN & JAMES<br>BETH KAMP VEATH<br>525 W MAIN SUITE 200<br>BELLEVILLE, IL 62220 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>139 E 4TH ST.<br>CINCINNATI, OH 45202 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>COREY MICHAEL SCHAECHER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>DAVID A WEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>EDWARD THEODORE PIVIN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JACQUELINE KATRINA GRAVES<br>600 WASHINGTON AVE, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>145 BAKER STREET<br>MARION, OH 43302 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUTIE 900<br>KANSAS CITY, MO 64112 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRAYBAR ELECTRIC COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>ALAN STUART ZELKOWITZ<br>1 SOUTH WACKER DRIVE<br>SUITE 2500<br>CHICAGO, IL 60606-4673 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>RICHARD C MICHEL<br>229 WILLIAMS AVE<br>HACKENSACK, NJ 07601 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>MENDENHALL MOTOR CO<br>600 SOUTH THERESA AVE<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 NC HWY 20 W<br>ST PAULS, NC 28384 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ANNE-MARIE HAGEMEIER<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>HEIDI KERN OERTLE<br>233 S WACKER, SUITE 6600<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE, SUITE 6600<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PACCAR INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUITE 150<br>ST LOUIS, MO 63141 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PENTAIR INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THE PRENTICE HALL CORP<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>SUITE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>1220 WEST 6TH ST<br>SUITE 305<br>CLEVELAND, OH 44113 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ROCKWELL AUTOMATION INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SANTA FE BRAUN INC<br>1675 S STATE ST<br>SUITE B<br>DOVER, DE 19901 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>WILLIAM E SPRINKMANN JR<br>12100 W SILVER SPRING ROAD<br>MILWAUKEE, WI 53225 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR.<br>CORAOPOLIS, PA 15108 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TEAM INDUSTRIAL SERVICES, INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>1 PROCTOR & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WARREN PUMPS INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>29 OLD RIGHT RD<br>IPSWICH, MA 01938 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>LACY MICHELLE FIELDS, ATTORNEY AT LAW<br>14 S. CENTRAL AVE SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALBERICI CONSTRUCTORS INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERICAN ELECTRIC POWER COMPANY<br>1 RIVERSIDE PLAZA<br>COLUMBUS, OH 43215 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MOMENTIVE SPECIALTY CHEMICALS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>PO BOX 3245<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MARK ROBERT FELDHAUS<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60602 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19802 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 N MARKET STREET<br>WILMINGTON, DE 19890 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 N RIVERSIDE AVE<br>SARTELL, MN 56377 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DEZURIK INC<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>BROWN & JAMES<br>BETH KAMP VEATH<br>525 W MAIN SUITE 200<br>BELLEVILLE, IL 62220 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>139 E 4TH ST.<br>CINCINNATI, OH 45202 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>COREY MICHAEL SCHAECHER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>DAVID A WEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>EDWARD THEODORE PIVIN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JACQUELINE KATRINA GRAVES<br>600 WASHINGTON AVE, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>145 BAKER STREET<br>MARION, OH 43302 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUTIE 900<br>KANSAS CITY, MO 64112 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>ALAN STUART ZELKOWITZ<br>1 SOUTH WACKER DRIVE<br>SUITE 2500<br>CHICAGO, IL 60606-4673 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>RICHARD C MICHEL<br>229 WILLIAMS AVE<br>HACKENSACK, NJ 07601 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>MENDENHALL MOTOR CO<br>600 SOUTH THERESA AVE<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 NC HWY 20 W<br>ST PAULS, NC 28384 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ANNE-MARIE HAGEMEIER<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>HEIDI KERN OERTLE<br>233 S WACKER, SUITE 6600<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE, SUITE 6600<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PACCAR INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUITE 150<br>ST LOUIS, MO 63141 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PENTAIR INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THE PRENTICE HALL CORP<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>SUITE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RIC WIL INCORPORATED<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>1220 WEST 6TH ST<br>SUITE 305<br>CLEVELAND, OH 44113 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>1675 S STATE ST<br>SUITE B<br>DOVER, DE 19901 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>WILLIAM E SPRINKMANN JR<br>12100 W SILVER SPRING ROAD<br>MILWAUKEE, WI 53225 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR.<br>CORAOPOLIS, PA 15108 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TEAM INDUSTRIAL SERVICES, INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE DOW CHEMICAL COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>1 PROCTOR & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                       **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION BOILER COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| W.W. GRANGER, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WARREN PUMPS INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>29 OLD RIGHT RD<br>IPSWICH, MA 01938 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>LACY MICHELLE FIELDS, ATTORNEY AT LAW<br>14 S. CENTRAL AVE SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AFTON PUMPS INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERICAN ELECTRIC POWER COMPANY<br>1 RIVERSIDE PLAZA<br>COLUMBUS, OH 43215 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLUE M<br>ADDRESS ON FILE | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>PO BOX 3245<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MARK ROBERT FELDHAUS<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60602 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19802 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 N MARKET STREET<br>WILMINGTON, DE 19890 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 N RIVERSIDE AVE<br>SARTELL, MN 56377 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DEZURIK INC<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>BROWN & JAMES<br>BETH KAMP VEATH<br>525 W MAIN SUITE 200<br>BELLEVILLE, IL 62220 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>139 E 4TH ST.<br>CINCINNATI, OH 45202 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DURO DYNE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>COREY MICHAEL SCHAECHER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>DAVID A WEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>EDWARD THEODORE PIVIN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JACQUELINE KATRINA GRAVES<br>600 WASHINGTON AVE, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>145 BAKER STREET<br>MARION, OH 43302 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUTIE 900<br>KANSAS CITY, MO 64112 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GRAYBAR ELECTRIC COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>ALAN STUART ZELKOWITZ<br>1 SOUTH WACKER DRIVE<br>SUITE 2500<br>CHICAGO, IL 60606-4673 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>RICHARD C MICHEL<br>229 WILLIAMS AVE<br>HACKENSACK, NJ 07601 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                           Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>MENDENHALL MOTOR CO<br>600 SOUTH THERESA AVE<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 NC HWY 20 W<br>ST PAULS, NC 28384 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ANNE-MARIE HAGEMEIER<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>HEIDI KERN OERTLE<br>233 S WACKER, SUITE 6600<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE, SUITE 6600<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PACCAR INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUITE 150<br>ST LOUIS, MO 63141 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PENTAIR INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THE PRENTICE HALL CORP<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>SUITE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>1220 WEST 6TH ST<br>SUITE 305<br>CLEVELAND, OH 44113 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SANTA FE BRAUN INC<br>1675 S STATE ST<br>SUITE B<br>DOVER, DE 19901 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>WILLIAM E SPRINKMANN JR<br>12100 W SILVER SPRING ROAD<br>MILWAUKEE, WI 53225 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR.<br>CORAOPOLIS, PA 15108 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TEAM INDUSTRIAL SERVICES, INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>1 PROCTOR & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WARREN PUMPS INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>29 OLD RIGHT RD<br>IPSWICH, MA 01938 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                       **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>LACY MICHELLE FIELDS, ATTORNEY AT LAW<br>14 S. CENTRAL AVE SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALBERICI CONSTRUCTORS INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERICAN ELECTRIC POWER COMPANY<br>1 RIVERSIDE PLAZA<br>COLUMBUS, OH 43215 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS INC<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BRAND INSULATIONS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>HINSHAW & CULBERTSON LLP<br>DENNIS J GRABER<br>PO BOX 509<br>BELLEVILLE, IL 62222 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>PO BOX 3245<br>1241 HARRISBURG PIKE<br>LANCASTER, PA 17604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LASHLY & BAER, P.C.<br>MARK ROBERT FELDHAUS<br>714 LOCUST STREET<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19802 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CATERPILLAR INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>JIM ROLLINS MATUSHEK NILLES & SINARS LLC<br>55 WEST MONROE STE 700<br>CHICAGO, IL 60602 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>CSC LAWYERS INC SERVICE CO<br>8040 EXCELSIOR DRIVE<br>SUITE 400<br>MADISON, WI 53717 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| COPES VULCAN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19802 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 N MARKET STREET<br>WILMINGTON, DE 19890 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 N RIVERSIDE AVE<br>SARTELL, MN 56377 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DEZURIK INC<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>BROWN & JAMES<br>BETH KAMP VEATH<br>525 W MAIN SUITE 200<br>BELLEVILLE, IL 62220 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>CARMEUSE<br>11 STANWIX ST 21ST FLOOR<br>PITTSBURGH, PA 15222 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>139 E 4TH ST.<br>CINCINNATI, OH 45202 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DUKE ENERGY OHIO INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>COREY MICHAEL SCHAECHER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>DAVID A WEDER<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>EDWARD THEODORE PIVIN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JAMES VINCENT O'BRIEN<br>600 WASHINGTON, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>SANDBERG PHOENIX<br>JACQUELINE KATRINA GRAVES<br>600 WASHINGTON AVE, SUITE 2500<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>POLSINELLI<br>JARRETT TODD APPLEGATE<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>PITZER SNODGRASS, P.C.<br>BRIAN JAMES CONNOLLY<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>145 BAKER STREET<br>MARION, OH 43302 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 N BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>REED ARMSTRONG<br>BRYAN L SKELTON<br>115 NORTH BUCHANAN, PO BOX 368<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI<br>SUSAN ELIZABETH RYAN<br>900 W 48TH PLACE, SUTIE 900<br>KANSAS CITY, MO 64112 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>ANTHONY LAMONT SPRINGFIELD<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>DENNIS JOSEPH DOBBELS<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>POLSINELLI PC<br>JOANN MARIE WOLTMAN<br>900 W 48TH PLACE, SUITE 900<br>KANSAS CITY, MO 64112-1895 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>585 N. DAIRY ASHFORD ST<br>HOUSTON, TX 77079 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>MATTHEW STEVEN JENSEN<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>RASMUSSEN, WILLIS, DICKEY<br>& MOORE L.L.C., CHRISTOPHER BRUCE TURNEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>CLAYTON E DICKEY<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GREENE TWEED & CO INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19443 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>ALAN STUART ZELKOWITZ<br>1 SOUTH WACKER DRIVE<br>SUITE 2500<br>CHICAGO, IL 60606-4673 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>CHRISTOPHER MAY<br>511 W 195TH ST<br>GLENWOOD, IL 60425 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>CORPORATION SERVICE COMPANY<br>2730 GATEWAY OAKS DR STE 100<br>SACRAMENTO, CA 95833 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KCG INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>ROBERT STETSON<br>987 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>RICHARD C MICHEL<br>229 WILLIAMS AVE<br>HACKENSACK, NJ 07601 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| KVAERNER US INC<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MCCORD CORPORATION<br>SWANSON, MARTIN & BELL, LLP<br>APRIL ANN VESELY<br>330 N WABASH, SUITE 3300<br>CHICAGO, IL 65450 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH RD STE 2345<br>BINGHAM FARMS, MI 48025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>REEG LAWYERS, LLC<br>KURTIS BRADFORD REEG<br>1 N BRENTWOOD BLVD, SUITE 950<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MENDENHALL REBUILDERS<br>MENDENHALL MOTOR CO<br>600 SOUTH THERESA AVE<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JOLEY, OLIVER & BEASLEY, P.C.<br>CHARLES L JOLEY<br>8 EAST WASHINGTON ST<br>BELLEVILLE, IL 62220-2190 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 NC HWY 20 W<br>ST PAULS, NC 28384 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| NAVISTAR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>GREGORY DE BEER<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINGS PARNELL THACKSTON & YOUNG LLP<br>TRACY JON COWAN<br>10 S BROADWAY STE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ANNE-MARIE HAGEMEIER<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JOHN MICHAEL WARD<br>10 S BROADWAY SUITE 1300<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>VANESSA CICI FRY<br>18 W 140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N MAIN STREET, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET STREET, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE STORES INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>HEIDI KERN OERTLE<br>233 S WACKER, SUITE 6600<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>EDWARD MARTIN CASMERE<br>233 S WACKER DRIVE, SUITE 6600<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PACCAR INC<br>PRENTICE HALL CORP SYSTEM INC<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>ALLAN R RAMSAY<br>38 FALLS RD<br>TOCCOA, GA 30577 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>GUNTY & MCCARTHY<br>SUSAN GUNTY<br>150 SOUTH WACKER DRIVE, SUITE 1025<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PECORA CORP<br>PO BOX 419037<br>DAVID JOSEPH PAGE<br>TWO CITY PLACE DR, SUITE 150<br>ST LOUIS, MO 63141 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PENTAIR INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THE PRENTICE HALL CORP<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>PRENTICE HALL CORP SYSTEM INC<br>2711 CENTERVILLE RD STE 400<br>SUITE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RIC WIL INCORPORATED<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>JOHN A KRISTAN JR KELLEY ASONS<br>1220 WEST 6TH ST<br>SUITE 305<br>CLEVELAND, OH 44113 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>1675 S STATE ST<br>SUITE B<br>DOVER, DE 19901 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>MATUSCHEK NILES & SINARS LLC<br>PATRICK GRAND<br>55 WEST MONROE ST, SUITE 700<br>CHICAGO, IL 60603 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPECIAL ELECTRIC COMPANY INC<br>8040 EXCELSIOR DR<br>SUITE 200<br>MADISON, WI 53717 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MARCIE JANNAE VANTINE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>MEGAN J BRICKER<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>SHANNON ROBERT SUMMERS<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPRINKMANN SONS CORPORATION<br>KERNELL LAW FIRM<br>THOMAS JOSEPH KERNELL<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>WILLIAM E SPRINKMANN JR<br>12100 W SILVER SPRING ROAD<br>MILWAUKEE, WI 53225 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>HEPLER BROOM LLC<br>ALISON RACHELLE SIMEONE<br>800 MARKET STREET, SUITE 2100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>200 SW MARKET ST<br>4TH FLOOR<br>PORTLAND, OR 97201 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>RAYMOND R FOURNIE<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>ARMSTRONG TEASDALE<br>ANITA MARIA KIDD<br>7700 FORSYTH BLVD, SUITE 1800<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR.<br>CORAOPOLIS, PA 15108 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TEAM INDUSTRIAL SERVICES, INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE DOW CHEMICAL COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>1 PROCTOR & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>MARY DIANNE RYCHNOVSKY<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>ROSS STEPHEN TITZER<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>HERZOG CREBS LLP<br>THOMAS LEE ORRIS<br>100 N BROADWAY, 21ST FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE PROCTER & GAMBLE COMPANY<br>MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW<br>9226 MERRITT AVE<br>ST LOUIS, MO 63144 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>LITCHFIELD CAVO LLP<br>SCOTT STEPHENSON<br>303 WEST MADISON, SUITE 300<br>CHICAGO, IL 60606 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>DR COWART<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TRANE US INC<br>HEPLER BROOM LLC<br>ALEX BELOTSERKOVSKY<br>130 N. MAIN ST, PO BOX 510<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>HEPLER BROOM LLC<br>REBECCA ANN NICKELSON<br>800 MARKET ST, SUITE 2300<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>CT CORPORATION SYSTEM<br>306 W MAIN ST 512<br>FRANKFORT, KY 40601 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION BOILER COMPANY<br>NATHAN SCOTT MCMAHILL<br>1520 MARKET<br>ROOM 1062<br>ST LOUIS, MO 63103 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>CHARLES STEWART ANDERSON<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>JEFFREY THOMAS BASH<br>103 W. VANDALIA STE. 300<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNION BOILER COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MATTHEW JOSEPH MORRIS<br>103 W. VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                               Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| W.W. GRANGER, INC.<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| W.W. GRANGER, INC.<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WARREN PUMPS INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>29 OLD RIGHT RD<br>IPSWICH, MA 01938 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN WILLIS DICKEY & MOORE L.L.C.<br>NATHAN ASHER LINDSEY<br>9200 WARD PARKWAY STE 400<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>RASMUSSEN, WILLIS, DICKEY & MOORE LLC<br>VIRGINIA MARY GIOKARIS<br>9200 WARD PARKWAY STE 310<br>KANSAS CITY, MO 64114 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>MILTON E STRADER<br>22 EAST 68TH TERRACE<br>KANSAS CITY, MO 64113 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>DONALD W. WARD<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>GARY L. SMITH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>TRACY A BECKHAM<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HERZOG CREBS LLP<br>JOSEPH ALBERT JR HARGRAVES<br>3725 WYOMING ST<br>ST LOUIS, MO 63116 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>HUSCH BLACKWELL<br>STEVEN BERT BESHORE<br>190 CARONDELET PLAZA, SUITE 600<br>ST LOUIS, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>LACY MICHELLE FIELDS, ATTORNEY AT LAW<br>14 S. CENTRAL AVE SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AFTON PUMPS INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE N<br>HOUSTON, TX 77011 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>POLSINELLI<br>PETER GULLBORG<br>100 S 4TH ST, SUITE 400<br>ST LOUIS, MO 63102 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERICAN ELECTRIC POWER COMPANY<br>1 RIVERSIDE PLAZA<br>COLUMBUS, OH 43215 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>HEPLER BROOM LLC<br>ALBERT J BRONSKY JR<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>AMY KATHLEEN SHASSERRE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JENNIFER ANTOINETTE JUMPER<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>JOSHUA NATHAN WORTHINGTON<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>ROBERT SCOTT SANDERSON<br>515 N 6TH ST<br>ONE CITY CENTRE<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>900 MAPLE STREET<br>THREE RIVERS, MI 49093 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>CARLA CHRISTINE STORM<br>1001 HIGHLANDS PLAZA DRIVE WEST, STE 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>HODGSON RUSS LLP<br>140 PEARL STREET STE 100<br>BUFFALO, NY 14202 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>DAYNA L. JOHNSON<br>PO BOX 538<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>HEYL ROYSTER VOELKER & ALLEN<br>MELANIE E. RILEY<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>SPX CORPORATION<br>13320 BALLANTYNE CORPORATE PL<br>CHARLOTTE, NC 28277 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BEAZER EAST INC<br>LACY FIELDS LAW<br>LACY MICHELLE FIELDS<br>14 S. CENTRAL AVE, SUITE 212<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI SHULTZ LLC<br>LINDSAY ALAN DIBLER<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>KUROWSKI, BAILEY & SCHULTZ, LLC<br>JEROME STEPHEN WARCHOL JR<br>228 WEST POINTE DR.<br>SWANSEA, IL 62226 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER<br>PHILIP MCDOWELL EISELE<br>5001 CONGER<br>ST LOUIS, MO 63128-1806 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>HEYL ROYSTER VOELKER & ALLEN<br>KENT L PLOTNER<br>103 W. VANDALIA STE. 100<br>EDWARDSVILLE, IL 62025 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>ROBERT J BRUMMOND<br>1001 HIGHLAND PLAZA 400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD<br>LAWRENCE S DENK<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>FOLEY & MANSFIELD PLLP<br>BRITTANY ANNE YOUNG<br>1001 HIGHLANDS PLAZA DR., SUITE 400<br>ST LOUIS, MO 63104 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BIRD CORPORATION<br>CT CORPORATION SYSTEM<br>155 FEDERAL ST STE 700<br>BOSTON, MA 02110 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | WILLIAM SIMPSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLUE M<br>ADDRESS ON FILE | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>SPECIAL CLAIMS SERVICES INC<br>808 COSHOCTON AVE<br>SUITE 1<br>MOUNT VERNON, OH 43050 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>AJ BRONSKY BROWN & JAMES P.C.<br>AGOTA PETERFY<br>800 MARKET STREET, SUITE 1100<br>ST LOUIS, MO 63101 | WILLIAM SIMPSON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>BP GLOBAL<br>RUPERT BONDY, GEN COUNSEL<br>150 WEST WARRENVILLE RD<br>NAPERVILLE, IL 60563 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>299 WILLIAMS AVENUE<br>HACKENSACK, NJ 07601 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>211 CARENEGIE CTR<br>PRINCETON, NJ 08540 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ROBERTSON CECO CORP<br>10943 NORTH SAM HOUSTON PARKWAY WEST<br>HOUSTON, TX 77064-5758 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ROHM & HAAS COMPANY<br>100 INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA 19106 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SECO WARWICK CORPORATION<br>180 MERCER STREET<br>MEADVILLE, PA 16335-6908 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| SIMPSON TIMBER COMPANY<br>901 EAST 11TH ST<br>TACOMA, WA 98421 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| WATTS WATER TECHNOLOGIES INC<br>815 CHESTNUT STREET<br>NORTH ANDOVER, MA 01845-6098 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| WM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| AK STEEL CORPORATION<br>DAVID C. HORN, EVP, GEN. COUN.<br>& SECRETARY<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| AMERICAN ELECTRIC POWER COMPANY<br>1 RIVERSIDE PLAZA<br>COLUMBUS, OH 43215-2372 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| AWC 1997 CORPORATION<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BOISE CASCADE CORP.<br>KAREN E GOWLAND, GEN COUNSEL<br>1111 WEST JEFFERSON, SUITE 300<br>BOISE, ID 83728 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| BP CORPORATION NORTH AMERICA INC<br>BP GLOBAL<br>RUPERT BONDY, GEN COUNSEL<br>150 WEST WARRENVILLE RD<br>NAPERVILLE, IL 60563 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ZYTECH GLOBAL INDUSTRIES INC<br>7243 MILLER DR<br>WARREN, MI 48092 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>BP GLOBAL<br>RUPERT BONDY, GEN COUNSEL<br>150 WEST WARRENVILLE RD<br>NAPERVILLE, IL 60563 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>299 WILLIAMS AVENUE<br>HACKENSACK, NJ 07601 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>211 CARENEGIE CTR<br>PRINCETON, NJ 08540 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ROBERTSON CECO CORP<br>10943 NORTH SAM HOUSTON PARKWAY WEST<br>HOUSTON, TX 77064-5758 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ROHM & HAAS COMPANY<br>100 INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA 19106 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| SECO WARWICK CORPORATION<br>180 MERCER STREET<br>MEADVILLE, PA 16335-6908 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| SIMPSON TIMBER COMPANY<br>901 EAST 11TH ST<br>TACOMA, WA 98421 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| WATTS WATER TECHNOLOGIES INC<br>815 CHESTNUT STREET<br>NORTH ANDOVER, MA 01845-6098 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| WM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| AK STEEL CORPORATION<br>DAVID C. HORN, EVP, GEN. COUN.<br>& SECRETARY<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| AMERICAN ELECTRIC POWER COMPANY<br>1 RIVERSIDE PLAZA<br>COLUMBUS, OH 43215-2372 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| AWC 1997 CORPORATION<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| BOISE CASCADE CORP.<br>KAREN E GOWLAND, GEN COUNSEL<br>1111 WEST JEFFERSON, SUITE 300<br>BOISE, ID 83728 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| BP CORPORATION NORTH AMERICA INC<br>BP GLOBAL<br>RUPERT BONDY, GEN COUNSEL<br>150 WEST WARRENVILLE RD<br>NAPERVILLE, IL 60563 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| ZYTECH GLOBAL INDUSTRIES INC<br>7243 MILLER DR<br>WARREN, MI 48092 | JAMES MICHAEL HOSKINS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| BREEDING INSULATION COMPANY INC<br>2505 N ORCHARD KNOB AVE<br>PO BOX 5187<br>CHATTANOOGA, TN 37406 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| BUFLOVAK LLC IND<br>750 E FERRY ST<br>BUFFALO, NY 14211 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| CARLISLE COMPANIES INC<br>11605 N. COMMUNICTY HOUSE RD.<br>SUITE 600<br>CHARLOTTE, NC 28277 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| ELECTROLUX HOME PRODUCTS INC<br>250 BOBBY JONES EXPRESSWAY<br>AUGUSTA, GA 30907 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| MARATHON OIL COMPANY<br>555 SAN FELIPE STREET<br>HOUSTON, TX 77056-2723 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| METALCLAD INSULATION CORPORATION<br>1818 E ROSSLYNN AVE<br>FULLERTON, CA 92831 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| TEXAS INSTRUMENTS INC<br>25 INDEPENDENCE BLVD<br>WARREN, NJ 07059 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| TIN INC FKA TEMPLE INLAND INC<br>1300 SOUTH MOPAC<br>EXPRESSWAY FL 3<br>AUSTIN, TX 78746-6933 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEYER HAEUSER COMPANY<br>SANDY D. MCDADE, SVP & GEN. COUN.<br>33663 WEYEHAEUSER WAY SOUTH<br>FEDERAL WAY, WA 98003 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| WHITE CONSOLIDATED INDUSTRIES<br>11760 BEREA ROAD<br>CLEVELAND, OH 44111 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| ALBANY INTERNATIONAL CORP.<br>CHARLES SILVA, VP, GEN. COUN., SECRETARY<br>216 AIRPORT DRIVE<br>ROCHESTER, NH 03867 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| ALBEMARLECORPORATION<br>KAREN G. NARWOLD, SVP, GEN. COUNSEL<br>451 FLORIDA STREET<br>BATON ROUGE, LA 70801 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>60 COMMERCE ST.<br>MONTGOMERY, AL 36103 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| APPLETON PAPERS INC<br>APPVION, INC.<br>825 E WISCONSIN AVE<br>PO BOX 359<br>APPLETON, WI 54912 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| BADHAM INSULATION COMPANY INC<br>1909 FIRST AVE S<br>BIRMINGHAM, AL 35233 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| BOISE CASCADE CORP.<br>KAREN E GOWLAND, GEN COUNSEL<br>1111 WEST JEFFERSON, SUITE 300<br>BOISE, ID 83728 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | VALERIE WEST & JERRY A. WEST<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| CIRCLE SEAL CONTROLS INC<br>2301 WARDLOW CIRCLE<br>CORONA, CA 92880-2881 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| GREAT LAKES DREDGE & DOCK COMP<br>2122 YORK ROAD<br>OAK BROOK, IL 60523 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| HYCO INTERNATIONAL INC<br>100 GALLERIA PARKWAY SUITE 1000<br>ATLANTA, GA 30339-5954 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| LIFE SYSTEMS INC<br>515 TRADE CENTER BLVD<br>CHESTERFIELD, MO 63005 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| QUAD FLUID DYNAMICS INC<br>2826 WESTWAY DR<br>BRUNSWICK, OH 44212 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| ATLAS COPCO COMPRESSORS LLC<br>34 MAPLE AVE<br>PINE BROOK, NJ 07058 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JAMES F. KAY AND MARIANNE KAY<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROBERT HERNDON<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ROBERT HERNDON<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | ROBERT HERNDON<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | ROBERT HERNDON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CP CHEM COMPANY LLC<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ROBERT HERNDON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ROBERT HERNDON<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | ROBERT HERNDON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ROBERT HERNDON<br>ADDRESS ON FILE |
| DEMING PUMPS<br>420 3RD ST<br>PIQUA, OH 45356 | ROBERT HERNDON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ROBERT HERNDON<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>PO BOX 431<br>KINGSPORT, TN 37660 | ROBERT HERNDON<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ROBERT HERNDON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ROBERT HERNDON<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | ROBERT HERNDON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERT HERNDON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERT HERNDON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | ROBERT HERNDON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | ROBERT HERNDON<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | ROBERT HERNDON<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ROBERT HERNDON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ROBERT HERNDON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ROBERT HERNDON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROBERT HERNDON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ROBERT HERNDON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROBERT HERNDON<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | ROBERT HERNDON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ROBERT HERNDON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ROBERT HERNDON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | ROBERT HERNDON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ROBERT HERNDON<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ROBERT HERNDON<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | ROBERT HERNDON<br>ADDRESS ON FILE |
| HOMESTEAD INDUSTRIES INC<br>53193 CHELLE LN<br>GRANGER, IN 46530 | ROBERT HERNDON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ROBERT HERNDON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROBERT HERNDON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROBERT HERNDON<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ROBERT HERNDON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ROBERT HERNDON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ROBERT HERNDON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROBERT HERNDON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | ROBERT HERNDON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ROBERT HERNDON<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | ROBERT HERNDON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO METLIFE, INC. RICARD ANZALDUA, EVP & GEN. COUN. 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10018 | ROBERT HERNDON ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY 1000 CRANBERRY WOODS DR CRANBERRY TOWNSHIP, PA 16066 | ROBERT HERNDON ADDRESS ON FILE |
| NAGLE PUMPS INC 1249 CENTER AVENUE CHICAGO HEIGHTS, IL 60411 | ROBERT HERNDON ADDRESS ON FILE |
| NOOTER CORPORATION 1500 S 2ND ST. ST LOUIS, MO 63104 | ROBERT HERNDON ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP 651 TONNELE AVE. JERSEY CITY, NJ 07302 | ROBERT HERNDON ADDRESS ON FILE |
| OLSON TECHNOLOGIES INC 160 W WALNUT STREET ALLENTOWN, PA 18102 | ROBERT HERNDON ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC 2005 DR MARTIN LUTHER KING JR ST. INDIANAPOLIS, IN 46202 | ROBERT HERNDON ADDRESS ON FILE |
| PFIZER INC 235 E 42ND STREET NEW YORK, NY 10017 | ROBERT HERNDON ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY 3518 LAKESHORE RD SHEBOYAN, WI 53083 | ROBERT HERNDON ADDRESS ON FILE |
| PNEUMO ABEX LLC THIRD STREET & JEFFERSON AVENUE CAMDEN, NJ 08104 | ROBERT HERNDON ADDRESS ON FILE |
| RAPID AMERICAN CORP 667 MADISON AVENUE NEW YORK, NY 10021 | ROBERT HERNDON ADDRESS ON FILE |
| REICH HOLD INC 1035 SWABIA COURT DURHAM, NC 27703 | ROBERT HERNDON ADDRESS ON FILE |
| RESCO HOLDING INC 4 LIBERTY LANE WEST HAMPTON, NH 03842 | ROBERT HERNDON ADDRESS ON FILE |
| REUNION INDUSTRIES INC 3 PPG PL #500 PITTSBURGH, PA 15222 | ROBERT HERNDON ADDRESS ON FILE |
| RIC WIL INCORPORATED 10100 BRECKSVILLE RD BRECKSVILLE, OH 44141 | ROBERT HERNDON ADDRESS ON FILE |
| RILEY POWER INC 5 NEOPNSET ST. WORCESTER, MA 01610 | ROBERT HERNDON ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC 1201 2 SND ST. MILWAUKEE, WI 53204 | ROBERT HERNDON ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC 30 WINFIELD ST NORWALK, CT 06855 | ROBERT HERNDON ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ROBERT HERNDON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ROBERT HERNDON<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | ROBERT HERNDON<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ROBERT HERNDON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ROBERT HERNDON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ROBERT HERNDON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ROBERT HERNDON<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ROBERT HERNDON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROBERT HERNDON<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | ROBERT HERNDON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROBERT HERNDON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ROBERT HERNDON<br>ADDRESS ON FILE |
| VAL-MATIC VALVE AND MANUFACTURING CO<br>905 S RIVERSIDE DR<br>ELMHURST, IL 60126 | ROBERT HERNDON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | ROBERT HERNDON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ROBERT HERNDON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | ROBERT HERNDON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ROBERT HERNDON<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | ROBERT HERNDON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ROBERT HERNDON<br>ADDRESS ON FILE |
| ABLE SUPPLY CO.<br>7323 MONTICELLO<br>SKOKIE, IL 60076 | ROBERT HERNDON<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | ROBERT HERNDON<br>ADDRESS ON FILE |
| ALLIED VALVE INC<br>4419 STATE ST<br>RIVERDALE, IA 52722 | ROBERT HERNDON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ROBERT HERNDON<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | ROBERT HERNDON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ROBERT HERNDON<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ROBERT HERNDON<br>ADDRESS ON FILE |
| BADGER MINING CORP<br>409 SOUTH CHURCH ST<br>BERLIN, WI 54923 | ROBERT HERNDON<br>ADDRESS ON FILE |
| BADGER SHEET METAL LLC<br>7203 GENE STREET<br>PO BOX 518<br>DEFOREST, WI 53532 | ROBERT HERNDON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ROBERT HERNDON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | ROBERT HERNDON<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | ROBERT HERNDON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ROBERT HERNDON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ROBERT HERNDON<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBERT HERNDON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBERT HERNDON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | ROBERT HERNDON<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | ROBERT HERNDON<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ROBERT HERNDON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| ELECTROLUX HOME PRODUCTS INC<br>250 BOBBY JONES EXPRESSWAY<br>AUGUSTA, GA 30907 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>201 FORMOSA DR.<br>POINT COMFORT, TX 77978 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| HOWDEN NORTH AMERICA INC<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| WHITE CONSOLIDATED INDUSTRIES<br>11760 BEREA ROAD<br>CLEVELAND, OH 44111 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | DOUGLAS BRADEN AND REGINA BRADEN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>PO BOX 702<br>MILWAUKEE, WI 53201 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | HERMAN STURM, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| FAIRCHILD CORPORATION<br>1750 TYSONS BLVD., SUITE 530<br>MCLEAN, VA 22102 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | HERMAN STURM, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| HOMESTEAD INDUSTRIES INC<br>53193 CHELLE LN<br>GRANGER, IN 46530 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| METSO MINERALS INDUSTRIES INC<br>240 ARCH ST<br>YORK, PA 17403 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | HERMAN STURM, JR.<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| OLSON TECHNOLOGIES INC<br>160 W WALNUT STREET<br>ALLENTOWN, PA 18102 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| PARSONS GOVERNMENT SERVICES INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| REXNORD CORPORATION<br>4701 W GREENFIELD AVENUE<br>MILWAUKEE, WI 53214-5310 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | HERMAN STURM, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| VAL-MATIC VALVE AND MANUFACTURING CO<br>905 S RIVERSIDE DR<br>ELMHURST, IL 60126 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| VALVE SERVICES GROUP INC<br>555 N WAYNE AVE<br>CINCINNATI, OH 45215 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | HERMAN STURM, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| ALLIED VALVE INC<br>4419 STATE ST<br>RIVERDALE, IA 52722 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | HERMAN STURM, JR.<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | PAULINE STURM<br>ADDRESS ON FILE |
| BRIGGS & STRATTON CORPORATION<br>PO BOX 702<br>MILWAUKEE, WI 53201 | PAULINE STURM<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | PAULINE STURM<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | PAULINE STURM<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | PAULINE STURM<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PAULINE STURM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | PAULINE STURM<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | PAULINE STURM<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | PAULINE STURM<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | PAULINE STURM<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PAULINE STURM<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | PAULINE STURM<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | PAULINE STURM<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | PAULINE STURM<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | PAULINE STURM<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | PAULINE STURM<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | PAULINE STURM<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | PAULINE STURM<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | PAULINE STURM<br>ADDRESS ON FILE |
| FAIRCHILD CORPORATION<br>1750 TYSONS BLVD., SUITE 530<br>MCLEAN, VA 22102 | PAULINE STURM<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | PAULINE STURM<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | PAULINE STURM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | PAULINE STURM<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | PAULINE STURM<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PAULINE STURM<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PAULINE STURM<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | PAULINE STURM<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PAULINE STURM<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | PAULINE STURM<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | PAULINE STURM<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | PAULINE STURM<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | PAULINE STURM<br>ADDRESS ON FILE |
| HOMESTEAD INDUSTRIES INC<br>53193 CHELLE LN<br>GRANGER, IN 46530 | PAULINE STURM<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | PAULINE STURM<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PAULINE STURM<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PAULINE STURM<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | PAULINE STURM<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | PAULINE STURM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | PAULINE STURM<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | PAULINE STURM<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | PAULINE STURM<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | PAULINE STURM<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | PAULINE STURM<br>ADDRESS ON FILE |
| METSO MINERALS INDUSTRIES INC<br>240 ARCH ST<br>YORK, PA 17403 | PAULINE STURM<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | PAULINE STURM<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | PAULINE STURM<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | PAULINE STURM<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | PAULINE STURM<br>ADDRESS ON FILE |
| OLSON TECHNOLOGIES INC<br>160 W WALNUT STREET<br>ALLENTOWN, PA 18102 | PAULINE STURM<br>ADDRESS ON FILE |
| PARSONS GOVERNMENT SERVICES INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | PAULINE STURM<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | PAULINE STURM<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | PAULINE STURM<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | PAULINE STURM<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | PAULINE STURM<br>ADDRESS ON FILE |
| REXNORD CORPORATION<br>4701 W GREENFIELD AVENUE<br>MILWAUKEE, WI 53214-5310 | PAULINE STURM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | PAULINE STURM<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | PAULINE STURM<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | PAULINE STURM<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | PAULINE STURM<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PAULINE STURM<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | PAULINE STURM<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | PAULINE STURM<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | PAULINE STURM<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | PAULINE STURM<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | PAULINE STURM<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | PAULINE STURM<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | PAULINE STURM<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | PAULINE STURM<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | PAULINE STURM<br>ADDRESS ON FILE |
| VAL-MATIC VALVE AND MANUFACTURING CO<br>905 S RIVERSIDE DR<br>ELMHURST, IL 60126 | PAULINE STURM<br>ADDRESS ON FILE |
| VALVE SERVICES GROUP INC<br>555 N WAYNE AVE<br>CINCINNATI, OH 45215 | PAULINE STURM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | PAULINE STURM<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | PAULINE STURM<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | PAULINE STURM<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | PAULINE STURM<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | PAULINE STURM<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | PAULINE STURM<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | PAULINE STURM<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | PAULINE STURM<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | PAULINE STURM<br>ADDRESS ON FILE |
| ALLIED VALVE INC<br>4419 STATE ST<br>RIVERDALE, IA 52722 | PAULINE STURM<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | PAULINE STURM<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | PAULINE STURM<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | PAULINE STURM<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | PAULINE STURM<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | PAULINE STURM<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | PAULINE STURM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | PAULINE STURM<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | PAULINE STURM<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMICAL LP<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>7825 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| PACCAR INC<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                 Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | NANCY E. MYERS AND KEITH R. MYERS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| CAMPBELL SOUP COMPANY<br>ELLEN ORAN KADEN , SVP, CHIEF LEGAL<br>AND PUBLIC AFFAIRS OFFICER<br>1 CAMPBELL PLACE<br>CAMDEN, NJ 08103-1701 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| CONAGRA FOODS INC<br>COLLEEN BATCHELER, EVP, GEN. COUN.<br>& CORPORATE SECRETARY<br>ONE CONAGRA DRIVE<br>OMAHA, NE 68102-5001 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| KELLOGG COMPANY<br>1 KELLOGG SW<br>BATTLE CREEK, MI 49017 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| MUTUAL OF OMAHA INSURANCE CO<br>12750 MERIT DR<br>DALLAS, TX 75251 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| PABST BREWING CO<br>121 INTERPARK BLVD #300<br>SAN ANTONIO, TX 78216 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                     Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| WESTERN ELECTRIC COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| AT&T CORP<br>208 S. AKARD ST.<br>DALLAS, TX 75202 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | CATHERINE STRAKA AND JOHN STRAKA<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| ENTERGY CORPORATION<br>639 LOYOLA AVENUE<br>NEW ORLEANS, LA 70113 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| BAKER HUGHES INC<br>2929 ALLEN PARKWAY, SUITE 2100<br>HOUSTON, TX 77019 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| BAKER HUGHES OILFIELD OPERATIONS INC<br>2929 ALLEN PARKWAY, SUITE 2100<br>HOUSTON, TX 77019 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | BONNIE LEE PETKOVSEK AND DAVID PETKOVSEK<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | EDWARD ETCHASON<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | EDWARD ETCHASON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| COMPUDYNE CORPORATION<br>1524 E 37TH ST<br>HIBBING, MN 55746 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| COPELAND CORPORATION LLC<br>500 CONRAD C. HARCOURT WAY<br>RUSHVILLE, IN 46173 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | EDWARD ETCHASON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| HOWDEN BUFFALO INC<br>N/K/A HOWDEN NORTH AMERICA INC.<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | EDWARD ETCHASON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>299 WILLIAMS AVENUE<br>HACKENSACK, NJ 07601 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| NEW DELL COMPANY<br>13750 HOLLISTER ROAD<br>HOUSTON, TX 77086 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| O'REILLY AUTOMOTIVE INC<br>233 S PATTERSON AVE<br>SPRINGFIELD, MO 65802 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>2129 AYERSVILLE RD<br>TOCCOA, GA 30577 | EDWARD ETCHASON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| RICHARDS INDUSTRIES INC<br>3170 WASSON ROAD<br>CINCINNATI, OH 45209 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | EDWARD ETCHASON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | EDWARD ETCHASON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | EDWARD ETCHASON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>DIVISION OF AESYS TECHNOLOGIES, LLC<br>693 NORTH HILLS ROAD<br>YORK, PA 17402-2211 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| XEF INC FKA ELECTRIC FURNACE<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>ADVANCED  AUTO PARTS<br>SARAH POWELL, SVP, GEN. COUN.<br>& CORPORATE SECRETARY, 5008 AIRPORT ROAD<br>ROANOKE, VA 24012 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | EDWARD ETCHASON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| AZROCK INDUSTRIES INC.<br>2728 SUMMER STREET (77007)<br>PO BOX 3145<br>HOUSTON, TX 77253 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | EDWARD ETCHASON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| BOSCH BRAKE COMPONENTS LLC<br>4130 S MORGAN ST<br>CHICAGO, IL 60609 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARGILL INC FKA GARDINIER INC<br>PO BOX 9300<br>MINNEAPOLIS, MN 55440-9300 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| HITACHI AMERICA LTD<br>90 PARK AVE<br>NEW YORK, NY 10016 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| PICK AND MATHER COAL COMPANY<br>811 MADISON AVENUE<br>TOLEDO, OH 43604-5684 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN. & SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| TEREX CORPORATION<br>200 NYALA FARM ROAD<br>WESTPORT, CT 06880 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIKING ELECTRIC SUPPY INC<br>451 INDUSTRIAL BOULEVARD NE.<br>MINNEAPOLIS, MN 55413 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| WHITING CORPORATION<br>26000 S WHITING WAY<br>MONEE, IL 60449 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| AIRCO INC<br>5725 ALDER AVENUE<br>SACRAMENTO, CA 95828 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| AIRGAS SAFETY, INC.<br>128 WHARTON ROAD<br>BRISTOL, PA 19007-1622 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| API CONSTRUCTION COMPANY<br>100 OLD HIGHWAY 8 NW<br>NEW BRIGHTON, MN 55112 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| BAKER HUGHES OILFIELD OPERATIONS INC<br>2929 ALLEN PARKWAY, SUITE 2100<br>HOUSTON, TX 77019 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACK & DECKER US INC<br>BRUCE BATT, GEN COUNSEL<br>1000 STANLEY DRIVE<br>NEW BRITAIN, CT 06053 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>1049 SOUTH MAHONING AVENUE<br>ALLIANCE, OH 44601 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JOSEPH JASPER AND DIANE JASPER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| CSX TRANSPORATION INC.<br>500 WATER STREET, 15TH FLOOR<br>JACKSONVILLE, FL 32202 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| PYRO ENGINEERING INC<br>999 SOUTH OYSTER BAY RD., SUITE 111<br>BETHPAGE, NY 11714 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| ABB INC<br>11600 MIRAMAR PKWY<br>MIRAMAR, FL 33025 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | DOUGLAS STAGER AND CHARLOTTE STAGER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| FREEPORT MCMORAN COPPER & GOLD<br>ADDRESS ON FILE | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| PHELPS DODGE INDUSTRIES INC<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-4464 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| AMERICAN INTERNATIONAL CORPORATION<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| BACOU DALLOZ DBA WILLSON SAFE<br>900 DOUGLAS PIKE<br>SMITHFIELD, RI 02917 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>1049 SOUTH MAHONING AVENUE<br>ALLIANCE, OH 44601 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | NEIL WARDLE AND KAREN WARDLE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| JOHNSON & JOHNSON<br>1 JOHNSON AND JOHNSON PLAZA<br>NEW BRUNSWICK, NJ 08933 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| AJAX BOILER INC<br>2701 S HARBOR BLVD<br>SANTA ANA, CA 92704 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | IAN CHESTNUTT AND JUDITH CHESTNUTT<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | TROY PERRY<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | TROY PERRY<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | TROY PERRY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | TROY PERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | TROY PERRY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | TROY PERRY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | TROY PERRY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | TROY PERRY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | TROY PERRY<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | TROY PERRY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | TROY PERRY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | TROY PERRY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | TROY PERRY<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | TROY PERRY<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | TROY PERRY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | TROY PERRY<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | TROY PERRY & RACHEL NEWE<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| COMPUDYNE CORPORATION<br>1524 E 37TH ST<br>HIBBING, MN 55746 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 N MARKET STREET<br>WILMINGTON, DE 19890 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| MIAMI VALLEY PAPER LLC<br>413 OXFORD ROAD<br>FRANKLIN, OH 45005 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| WAUSAU PAPER CORP<br>100 PAPER PLACE<br>MOSINEE, WI 54455 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>DIVISION OF AESYS TECHNOLOGIES, LLC<br>693 NORTH HILLS ROAD<br>YORK, PA 17402-2211 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>519 N. PIERCE AVENUE<br>LANCASTER, OH 43130 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ROBERT A LANDSDALE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | VICKI HALL<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | VICKI HALL<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | VICKI HALL<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | VICKI HALL<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | VICKI HALL<br>ADDRESS ON FILE |
| BUFLOVAK LLC IND<br>750 E FERRY ST<br>BUFFALO, NY 14211 | VICKI HALL<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | VICKI HALL<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | VICKI HALL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | VICKI HALL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | VICKI HALL<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | VICKI HALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK OIL COMPANY<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | VICKI HALL<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | VICKI HALL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | VICKI HALL<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | VICKI HALL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | VICKI HALL<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | VICKI HALL<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | VICKI HALL<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | VICKI HALL<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | VICKI HALL<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | VICKI HALL<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | VICKI HALL<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | VICKI HALL<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | VICKI HALL<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | VICKI HALL<br>ADDRESS ON FILE |
| ELECTROLUX HOME PRODUCTS INC<br>250 BOBBY JONES EXPRESSWAY<br>AUGUSTA, GA 30907 | VICKI HALL<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | VICKI HALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | VICKI HALL<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | VICKI HALL<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | VICKI HALL<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | VICKI HALL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | VICKI HALL<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | VICKI HALL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | VICKI HALL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | VICKI HALL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | VICKI HALL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | VICKI HALL<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | VICKI HALL<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | VICKI HALL<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | VICKI HALL<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | VICKI HALL<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | VICKI HALL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | VICKI HALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | VICKI HALL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | VICKI HALL<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | VICKI HALL<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | VICKI HALL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | VICKI HALL<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | VICKI HALL<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | VICKI HALL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | VICKI HALL<br>ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION<br>351 PHELPS DR<br>IRVING, TX 75038 | VICKI HALL<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | VICKI HALL<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | VICKI HALL<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | VICKI HALL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | VICKI HALL<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | VICKI HALL<br>ADDRESS ON FILE |
| OLIN CORPORATION<br>190 CARONDELET PLAZA<br>SUITE 1530<br>CLAYTON, MO 63105-3443 | VICKI HALL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | VICKI HALL<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | VICKI HALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | VICKI HALL<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | VICKI HALL<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | VICKI HALL<br>ADDRESS ON FILE |
| REYNOLDS METALS COMPANY<br>6601 WEST BROAD STREET<br>PO BOX 27003<br>RICHMOND, VA 23261-7003 | VICKI HALL<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | VICKI HALL<br>ADDRESS ON FILE |
| RICELAND FOODS INC<br>PO BOX 927<br>STUTTGART, AR 72160 | VICKI HALL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | VICKI HALL<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | VICKI HALL<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | VICKI HALL<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | VICKI HALL<br>ADDRESS ON FILE |
| SCAPA NORTH AMERICA<br>111 GREAT POND DRIVE<br>WINDSOR, CT 06095 | VICKI HALL<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | VICKI HALL<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | VICKI HALL<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | VICKI HALL<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | VICKI HALL<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | VICKI HALL<br>ADDRESS ON FILE |
| TATE & LYLE INGREDIENTS AMERICA<br>2200 E ELDORADO ST<br>DECATUR, IL 62521 | VICKI HALL<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | VICKI HALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS EASTERN TRANSMISSION LP<br>5400 WESTHEIMER COURT<br>HOUSTON, TX 77056-5310 | VICKI HALL<br>ADDRESS ON FILE |
| TEXAS INSTRUMENTS INC<br>25 INDEPENDENCE BLVD<br>WARREN, NJ 07059 | VICKI HALL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | VICKI HALL<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | VICKI HALL<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | VICKI HALL<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | VICKI HALL<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | VICKI HALL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VICKI HALL<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | VICKI HALL<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | VICKI HALL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | VICKI HALL<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | VICKI HALL<br>ADDRESS ON FILE |
| WESTERN ELECTRIC COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | VICKI HALL<br>ADDRESS ON FILE |
| WEYER HAEUSER COMPANY<br>SANDY D. MCDADE, SVP & GEN. COUN.<br>33663 WEYEHAEUSER WAY SOUTH<br>FEDERAL WAY, WA 98003 | VICKI HALL<br>ADDRESS ON FILE |
| WHITE CONSOLIDATED INDUSTRIES<br>11760 BEREA ROAD<br>CLEVELAND, OH 44111 | VICKI HALL<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | VICKI HALL<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | VICKI HALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | VICKI HALL<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | VICKI HALL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | VICKI HALL<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | VICKI HALL<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | VICKI HALL<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | VICKI HALL<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | VICKI HALL<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | VICKI HALL<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | VICKI HALL<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | VICKI HALL<br>ADDRESS ON FILE |
| ARCH CHEMICALS INC<br>LONZA GROUP LTD<br>LONZA GROUP LTD<br>MUENCHENSTEINERSTRASSE 38<br>BASEL, CH-4002 SWITZERLAND | VICKI HALL<br>ADDRESS ON FILE |
| ARCHER DANIELS MIDLAND COMPANY<br>4666 FARIES PARKWAY<br>DECATUR, IL 62526 | VICKI HALL<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | VICKI HALL<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | VICKI HALL<br>ADDRESS ON FILE |
| AT&T CORP<br>208 S. AKARD ST.<br>DALLAS, TX 75202 | VICKI HALL<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | VICKI HALL<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | VICKI HALL<br>ADDRESS ON FILE |
| BADHAM INSULATION COMPANY INC<br>1909 FIRST AVE S<br>BIRMINGHAM, AL 35233 | VICKI HALL<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | VICKI HALL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | VICKI HALL<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | VICKI HALL<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | VICKI HALL<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | VICKI HALL<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | VICKI HALL<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | VICKI HALL<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | VICKI HALL<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | VICKI HALL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | VICKI HALL<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | VICKI HALL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DEBORAH CUSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | DEBORAH CUSTER<br>ADDRESS ON FILE |
| BREEDING INSULATION COMPANY INC<br>2505 N ORCHARD KNOB AVE<br>PO BOX 5187<br>CHATTANOOGA, TN 37406 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| DONALD MCKAY SMITH INC<br>2771 FOREST LAKE DR.<br>WESTLAKE, OH 44145 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| FLUOR CONSTRUCTORS INTERNATIONAL INC.<br>352 HALTON ROAD, SUITE 200<br>GREENVILLE, SC 29607 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| FLUOR DANIEL ILLINOIS INC<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | DEBORAH CUSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| GEORGE V HAMILTON INC<br>2 RIVER AVE<br>MCKEES ROCKS, PA 15136 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| INDUSTRIAL CONTRACTORS INC<br>17925 SKY PARK CIR<br>IRVINE, CA 92614 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| LADISH CO INC<br>5481 S PACKARD AVE<br>CUDAHY, WI 53110 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | DEBORAH CUSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | DEBORAH CUSTER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DEBORAH CUSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>60 COMMERCE ST.<br>MONTGOMERY, AL 36103 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| BALTIMORE AIRCOIL COMPANY<br>7600 DORSEY RUN RD<br>JESSUP, MD 20794 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | DEBORAH CUSTER<br>ADDRESS ON FILE |
| BREEDING INSULATION COMPANY INC<br>2505 N ORCHARD KNOB AVE<br>PO BOX 5187<br>CHATTANOOGA, TN 37406 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | DEBORAH CUSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| DONALD MCKAY SMITH INC<br>2771 FOREST LAKE DR.<br>WESTLAKE, OH 44145 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| FLUOR CONSTRUCTORS INTERNATIONAL INC.<br>352 HALTON ROAD, SUITE 200<br>GREENVILLE, SC 29607 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| FLUOR DANIEL ILLINOIS INC<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| GEORGE V HAMILTON INC<br>2 RIVER AVE<br>MCKEES ROCKS, PA 15136 | DEBORAH CUSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| INDUSTRIAL CONTRACTORS INC<br>17925 SKY PARK CIR<br>IRVINE, CA 92614 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| LADISH CO INC<br>5481 S PACKARD AVE<br>CUDAHY, WI 53110 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | DEBORAH CUSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | DEBORAH CUSTER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DEBORAH CUSTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>60 COMMERCE ST.<br>MONTGOMERY, AL 36103 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| BALTIMORE AIRCOIL COMPANY<br>7600 DORSEY RUN RD<br>JESSUP, MD 20794 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DEBORAH CUSTER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| CAMPBELL SOUP COMPANY<br>ELLEN ORAN KADEN , SVP, CHIEF LEGAL<br>AND PUBLIC AFFAIRS OFFICER<br>1 CAMPBELL PLACE<br>CAMDEN, NJ 08103-1701 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| CHERNE CONTRACTING CORP<br>9855 WEST 78TH STREET<br>SUITE 400<br>EDEN PRAIRIE, MN 55344 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| COOPER TIRE AND RUBBER CO<br>701 LIMA AVE<br>FINDLAY, OH 45840 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| DTE ENERGY COMPANY<br>1 ENERGY PLAZA<br>DETROIT, MI 48226 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>PO BOX 431<br>KINGSPORT, TN 37660 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| FIRST ENERGY CORP<br>76 SOUTH MAIN ST<br>AKRON, OH 44308 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| FIRST ENERGY NUCLEAR OPERATING<br>76 SOUTH MAIN ST<br>AKRON, OH 44308 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| GENERAL MILLS INC<br>NUMBER ONE GENERAL MILLS BLVD<br>PO BOX 1113<br>MINNEAPOLIS, MN 55426 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| HUSKY ENERGY INC<br>STATION D<br>, 707-8TH AVENUE SW<br>PO BOX 6525<br>CALGARY, AB T2P 3G7 CANADA | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| KIEWIT CORPORATION<br>2000 WEST INTERNATIONAL AIRPORT RD. #C-6<br>ANCHORAGE, AK 99502 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| NORTHERN REFRACTORIES AND INSULATION<br>3463 BROWN RD<br>OREGON, OH 43616 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| PILKINGTON NORTH AMERICA INC<br>811 MADISON AVENUE<br>TOLEDO, OH 43604-5684 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYGAN, WI 53083 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| AMERICAN STEAMSHIP CO<br>500 ESSJAY RD<br>WILLIAMSVILLE, NY 14221 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>60 COMMERCE ST.<br>MONTGOMERY, AL 36103 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| BACOU DALLOZ DBA WILLSON SAFE<br>900 DOUGLAS PIKE<br>SMITHFIELD, RI 02917 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | HENRY M. DEMPSEY<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DOROTHY KIDDOO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DOROTHY KIDDOO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| MARSHFIELD DOOR SYSTEMS INC<br>1401 EAST FOURTH STREET<br>MARSHFIELD, WI 54497-0780 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | DOROTHY KIDDOO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| WEIN BRENNER SHOE COMPANY INC<br>108 S POLK ST<br>MERRILL, WI 54452 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| WEYER HAEUSER COMPANY<br>SANDY D. MCDADE, SVP & GEN. COUN.<br>33663 WEYEHAEUSER WAY SOUTH<br>FEDERAL WAY, WA 98003 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | DOROTHY KIDDOO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| AGCO CORPORATION FKA MASSEY FERGUSON<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| BACOU DALLOZ DBA WILLSON SAFE<br>900 DOUGLAS PIKE<br>SMITHFIELD, RI 02917 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>1049 SOUTH MAHONING AVENUE<br>ALLIANCE, OH 44601 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DOROTHY KIDDOO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | DOROTHY KIDDOO<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KATHRYN KISER<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | KATHRYN KISER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | KATHRYN KISER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | KATHRYN KISER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | KATHRYN KISER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | KATHRYN KISER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | KATHRYN KISER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | KATHRYN KISER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | KATHRYN KISER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | KATHRYN KISER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | KATHRYN KISER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | KATHRYN KISER<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | KATHRYN KISER<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | KATHRYN KISER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ECOF INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | KATHRYN KISER<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | KATHRYN KISER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | KATHRYN KISER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | KATHRYN KISER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | KATHRYN KISER<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | KATHRYN KISER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | KATHRYN KISER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | KATHRYN KISER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | KATHRYN KISER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | KATHRYN KISER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | KATHRYN KISER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | KATHRYN KISER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | KATHRYN KISER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | KATHRYN KISER<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | KATHRYN KISER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | KATHRYN KISER<br>ADDRESS ON FILE |
| HITCO CARBON COMPOSITES INC<br>1600 W 135TH ST<br>GARDENA, CA 90249 | KATHRYN KISER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | KATHRYN KISER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | KATHRYN KISER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | KATHRYN KISER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | KATHRYN KISER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | KATHRYN KISER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | KATHRYN KISER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | KATHRYN KISER<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | KATHRYN KISER<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | KATHRYN KISER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | KATHRYN KISER<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | KATHRYN KISER<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | KATHRYN KISER<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | KATHRYN KISER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | KATHRYN KISER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | KATHRYN KISER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | KATHRYN KISER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | KATHRYN KISER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | KATHRYN KISER<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | KATHRYN KISER<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | KATHRYN KISER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | KATHRYN KISER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | KATHRYN KISER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | KATHRYN KISER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | KATHRYN KISER<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | KATHRYN KISER<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | KATHRYN KISER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | KATHRYN KISER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | KATHRYN KISER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | KATHRYN KISER<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | KATHRYN KISER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | KATHRYN KISER<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | KATHRYN KISER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | KATHRYN KISER<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | KATHRYN KISER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | KATHRYN KISER<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | KATHRYN KISER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | KATHRYN KISER<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | KATHRYN KISER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | KATHRYN KISER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | KATHRYN KISER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | KATHRYN KISER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | KATHRYN KISER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | KATHRYN KISER<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KATHRYN KISER<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | KATHRYN KISER<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | KATHRYN KISER<br>ADDRESS ON FILE |
| A SCHULMAN INC<br>DAVID C. MINC, VP & CHIEF LEGAL OFFICER<br>3637 RIDGEWOOD ROAD<br>FAIRLAWN, OH 44333 | KATHRYN KISER<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | KATHRYN KISER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | KATHRYN KISER<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | KATHRYN KISER<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | KATHRYN KISER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | KATHRYN KISER<br>ADDRESS ON FILE |
| BACOU DALLOZ DBA WILLSON SAFE<br>900 DOUGLAS PIKE<br>SMITHFIELD, RI 02917 | KATHRYN KISER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | KATHRYN KISER<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | KATHRYN KISER<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | KATHRYN KISER<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | KATHRYN KISER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | KATHRYN KISER<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | KATHRYN KISER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | KATHRYN KISER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | KATHRYN KISER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | JOYCE PROFFITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| GUARD LINE INC<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JOYCE PROFFITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| LOFTUS FURNACE COMPANY<br>ONE OLIVER PLAZA<br>PITTSBURGH, PA 15222 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| REPUBLIC TECHNOLOGIES INTERNATIONAL<br>3750 AVENUE JULIEN PANCHOT<br>PERPIGNAN CEDEX, 66004 FRANCE | JOYCE PROFFITT<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOYCE PROFFITT<br>ADDRESS ON FILE |

In re: EECI, Inc.                                            Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST ENGINEERING & CONSTRUCTION<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | JOYCE PROFFITT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| US STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | JOYCE PROFFITT<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | JOYCE PROFFITT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| BMI REFRACTORY SERIVCE INC<br>18035 KRAUSE<br>WYANDOTTE, MI 48192 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY<br>2060 NORTH KOLMAR AVE<br>CHICAGO, IL 60639 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JOYCE PROFFITT<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| BROOKS KETCHUP<br>PINNACLE FOODS<br>KELLEY MAGGS, EVP, SECRETARY &<br>GEN. COUN., 399 JEFFERSON RD<br>PARSIPPANY, NJ 07054 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| NMBFIL,INC.<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| PINNACLE FOODS GROUP LLC<br>1 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ 07046 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | ELDON DAUGHHETEE AND DOROTHY DAUGHHETEE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BROOKS KETCHUP<br>PINNACLE FOODS<br>KELLEY MAGGS, EVP, SECRETARY &<br>GEN. COUN., 399 JEFFERSON RD<br>PARSIPPANY, NJ 07054 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| NMBFIL,INC.<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| PINNACLE FOODS GROUP LLC<br>1 OLD BLOOMFIELD AVENUE<br>MOUNTAIN LAKES, NJ 07046 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44485 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | MILLARD DAVID ROBERSON AND JUDITH ROBERSON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| THE SCOTTS COMPANY<br>14111 SCOTTS LAWN RD<br>MARYSVILLE, OH 43041 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| BACOU DALLOZ DBA WILLSON SAFE<br>900 DOUGLAS PIKE<br>SMITHFIELD, RI 02917 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| BAKER HUGHES OILFIELD OPERATIONS INC<br>2929 ALLEN PARKWAY, SUITE 2100<br>HOUSTON, TX 77019 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | SUSAN F. ANDREWS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 N MARKET STREET<br>WILMINGTON, DE 19890 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| GUARD LINE INC<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>325 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| OHIO VALLEY INSULATING COMPANY<br>4241 HOGUE RD<br>EVANSVILLE, IN 47712 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>2129 AYERSVILLE RD<br>TOCCOA, GA 30577 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| STERLCO AKA STERLING ANACSGR<br>2900 S. 160TH ST.<br>NEW BERLIN, WI 53151 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| TEAM INDUSTRIAL SERVICES, INC<br>13131 DAIRY ASHFORD RD<br>SUGAR LAND, TX 77478 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| WW GRAINGER INC<br>JOHN L. HOWARD, SVP & GEN. COUN.<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| ALBANY INTERNATIONAL CORP.<br>CHARLES SILVA, VP, GEN. COUN., SECRETARY<br>216 AIRPORT DRIVE<br>ROCHESTER, NH 03867 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| ARGO INTERNATIONAL CORP<br>575 INDUSTRIAL RD<br>CARLSTADT, NJ 07072 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| AVENTIS CROP SCIENCE USA INC<br>2 T. W. ALEXANDER DR.<br>RESEARCH TRIANGLE PARK, NC 37709 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| LOCK PORT DRYER FELTS<br>ADDRESS UNDER REVIEW | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JEFFREY L HOSELTON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | LINDA R. MEYERS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | LINDA R. MEYERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING COMPANY<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | LINDA R. MEYERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| MILLER COORS LLC<br>250 S WACKER DR<br>STE 800<br>CHICAGO, IL 60606 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | LINDA R. MEYERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| TRAVELERS COMPANIES INC<br>ONE TOWER SQUARE<br>HARTFORD, CT 06183 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| ANHEUSER BUSCH LLC<br>ONE BUSCH PL<br>ST LOUIS, MO 63118 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | LINDA R. MEYERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| BAKER HUGHES OILFIELD OPERATIONS INC<br>2929 ALLEN PARKWAY, SUITE 2100<br>HOUSTON, TX 77019 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| BANK OF AMERICA CORPORATION<br>100 N TRYON ST #170<br>CHARLOTTE, NC 28202 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| INTERNATIONAL INC<br>ADDRESS UNDER REVIEW | LINDA R. MEYERS<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | LINDA R. MEYERS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | GERALD TODD<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | GERALD TODD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | GERALD TODD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | GERALD TODD<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | GERALD TODD<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | GERALD TODD<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | GERALD TODD<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | GERALD TODD<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | GERALD TODD<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | GERALD TODD<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | GERALD TODD<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | GERALD TODD<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GERALD TODD<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | GERALD TODD<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | GERALD TODD<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | GERALD TODD<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | GERALD TODD<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | GERALD TODD<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS PAINT COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | GERALD TODD<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GERALD TODD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GERALD TODD<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | GERALD TODD<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | GERALD TODD<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS LLC<br>8381 PEARL RD<br>STRONGSVILLE, OH 44136 | GERALD TODD<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | GERALD TODD<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GERALD TODD<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | GERALD TOOD<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | GERALD TOOD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | GERALD TODD<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | GERALD TOOD<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | GERALD TOOD<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | GERALD TOOD<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | GERALD TOOD<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | GERALD TOOD<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | GERALD TOOD<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | GERALD TOOD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | GERALD TOOD<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | GERALD TOOD<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GERALD TOOD<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | GERALD TOOD<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | GERALD TOOD<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | GERALD TOOD<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | GERALD TOOD<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | GERALD TOOD<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS PAINT COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | GERALD TOOD<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GERALD TOOD<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GERALD TOOD<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | GERALD TOOD<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | GERALD TOOD<br>ADDRESS ON FILE |
| AKZO NOBEL PAINTS LLC<br>8381 PEARL RD<br>STRONGSVILLE, OH 44136 | GERALD TOOD<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | GERALD TOOD<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GERALD TOOD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| CLARK INDUSTRIAL INSULATION COMPANY<br>1893 EAST 55TH ST<br>CLEVELAND, OH 44103 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| EASTMAN CHEMICAL COMPANY<br>PO BOX 431<br>KINGSPORT, TN 37660 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| HPM NORTH AMERICA CORP<br>1193 POLE LANE RD<br>MARION, OH 43302 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                      Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| WESTERN ELECTRIC COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| ARKEMA INC<br>900 1ST AVE<br>KING OF PRUSSIA, PA 19406 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| BACOU DALLOZ DBA WILLSON SAFE<br>900 DOUGLAS PIKE<br>SMITHFIELD, RI 02917 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | LINDA ADDISON AND JOHN ADDISON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| RALPH M PARSONS COMPANY<br>888 W 6TH ST STE 700<br>LOS ANGELES, CA 90017 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMEREN CORPORATION<br>PO BOX 66893<br>ST LOUIS, MO 63166 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LARRY BYERS & DELBERTA BYERS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| CSX TRANSPORATION INC.<br>500 WATER STREET, 15TH FLOOR<br>JACKSONVILLE, FL 32202 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| KELSEY HAYES COMPANY<br>37000 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| KONINKLIJKE PHILLIPS ELECTRONIC<br>HIGH TECH CAMPUS 5<br>EINDHOVEN<br>NOORD-BRABANT, 05656 NETHERLANDS | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| MCNEIL OHIO CORP<br>1 LINCOLN WAY<br>ST LOUIS, MO 63120 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| MCNEIL& NRM INC<br>96 EAST CROSIER STREET<br>AKRON, OH 44311-2392 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| NL INDUSTRIES INC<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| PHILLIPS ELECTRONICS NORTH AMERICAN CORP<br>3010 BRIARPARK DRIVE<br>HOUSTON, TX 77042 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| RAILROAD FRICTION PRODUCTS CORP<br>13601 AIRPORT RD<br>MAXTON, NC 28364 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| RAYTEL COMMUNICATIONS LLC<br>800 HUYLER ST<br>TETERBORO, NJ 07608 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                            Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| AGCO CORPORATION FKA MASSEY FERGUSON<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| AMERICAN PREMIER UNDERWRITERS<br>ONE EAST FOURTH STREET<br>CINCINNATI, OH 45202 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | DAVID D. SMITH AND RUTH M. SMITH<br>ADDRESS ON FILE |
| BONNEY FORGE CORPORATION<br>14496 CROGHAN PIKE<br>MOUNT UNION, PA 17066 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CATALYTIC CONSTRUCTION COMPANY<br>1528 WALNUT ST<br>PHILADELPHIA, PA 19102-3604 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CHEVRON CORPORATION<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS COMPANY LP<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CHICAGO PNEUMATIC TOOL COMPANY<br>1800 OVERVIEW DRIVE<br>ROCK HILL, SC 29730 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CLOW CORPORATION<br>1100 PRAIRIE AVE<br>SOUTH BEND, IN 46601 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CNA HOLDINGS INC<br>550 US HIGHWAY<br>202 206 #310<br>BEDMINSTER, NJ 07921 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| COASTAL REFINING &MARKETING INC<br>1300 CANTWELL LANE<br>CORPUS CHRISTI, TX 78407 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| COMPUDYNE CORPORATION<br>1524 E 37TH ST<br>HIBBING, MN 55746 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DEWITT PRODUCTS CO<br>5860 PLUMER AVENUE<br>DETROIT, MI 48209 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS INC<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| EASTERN PRODUCTS CORP<br>26 SLATERS BRANCH<br>TURKEY CREEK, KY 41514 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ELOFHANSSON USA INC<br>3091 GOVERNORS LAKE DR. #430<br>NORCROSS, GA 30071 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ERICSSON INC<br>6300 LEGACY DR.<br>PLANO, TX 75024 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FLUOR CONSTRUCTORS INTERNATIONAL INC.<br>352 HALTON ROAD, SUITE 200<br>GREENVILLE, SC 29607 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FLUOR DANIEL ILLINOIS INC<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FORT KENT HOLDINGS INC<br>F/K/A DUNHAM-BUSH, INC.<br>6050 SANTO RD STE 150<br>SAN DIEGO, CA 92124 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GOODYEAR CANADA INC<br>450 KIPLING AVE<br>TORONTO, ON M8Z 5E7 CANADA | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GULF OIL CORPORATION<br>POST BAG NO.1, SANATNAGAR (I.E) P.O<br>HYDERABAD<br>ANDHRA PRADESH, 500 018 INDIA | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| HARPER INTERNATIONAL CORP<br>4455 GENESEE STREET, SUITE 123<br>BUFFALO, NY 14225 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| HITACHI AMERICA LTD<br>90 PARK AVE<br>NEW YORK, NY 10016 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOWDEN NORTH AMERICA INC<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ITT CONTROLS<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KENNEDY VALVE COMPANY<br>1021 E WATER ST<br>ELMIRA, NY 14901 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KITZ CORPORATION<br>10750 CORPORATE DRIVE<br>STAFFORD, TX 77477 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>299 WILLIAMS AVENUE<br>HACKENSACK, NJ 07601 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KUNKEL VALVES DISTRIBUTING<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| LADISH VALVE COMPANY LLC<br>7612 BLUFF POINT DR<br>HOUSTON, TX 77086 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| LATTNER BOILER COMPANY<br>1411 9TH ST. SW<br>CEDAR RAPIDS, IA 52404 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| METALLO GASKET CO<br>16 BETHANY STREET<br>NEW BRUNSWICK, NJ 08901 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| METSO MINERALS INDUSTRIES INC<br>240 ARCH ST<br>YORK, PA 17403 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| MITSUBISHI ELECTRIC USA INC<br>6400 KATELLA AVE<br>CYPRESS, CA 90630 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>4040 LEWIS & CLARK DR.<br>CHARLOTTESVILLE, VA 22911 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>40 WILLOW STREET<br>SOUTH LEE, MA 01260 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| NALCO COMPANY<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| NATKIN SERVICE CO<br>10460 SHADY TRL<br>DALLAS, TX 75220 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| NAVISTAR INTERNATIONAL<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NELES JAMESBURY INC<br>640 LINCOLN STREET<br>PO BOX 15004<br>WORCESTER, MA 01615-0004 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>211 CARENEGIE CTR<br>PRINCETON, NJ 08540 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PACCAR INC<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| REF CHEM LP<br>1128 S GRANDVIEW AVE<br>ODESSA, TX 79761 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| RICHARDS INDUSTRIES INC<br>3170 WASSON ROAD<br>CINCINNATI, OH 45209 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| RME PETROLEUM COMPANY<br>17001 NORTHCHASE DRIVE<br>HOUSTON, TX 77060-2141 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SB DECKING INC<br>QUAKER CHEMICAL CORPORATION<br>9930 PAINTER AVE<br>WHITTIER, CA 90065 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SECO WARWICK CORPORATION<br>180 MERCER STREET<br>MEADVILLE, PA 16335-6908 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SHINTECH INC<br>3 GREENWAY PLAZA<br>SUITE 1150<br>HOUSTON, TX 77046 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SIMPSON TIMBER COMPANY<br>901 EAST 11TH ST<br>TACOMA, WA 98421 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SPENCE ENGINEERING CO INC<br>150 COLDENHAM RD<br>WALDEN, NY 12586 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR<br>CORAOPOLIS, PA 15108 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| TUTHILL CORP<br>8500 S. MADISON STREET<br>BURR RIDGE, IL 60527 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| UNIVERSAL REFRACTORIES CORP<br>915 CLYDE ST<br>WAMPUM, PA 16157 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| VALERO ENERGY CORPORATION<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| VANDERBILT MINERALS LLC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WABCO HOLDINGS INC<br>1 CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WALLACE INDUSTRIES INC<br>230 N CAROLINA 49<br>CONCORD, NC 28025 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WATSON MCDANIEL COMPANY<br>428 JONES BLVD<br>POTTSTOWN, PA 19464 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| XEF INC FKA ELECTRIC FURNACE<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| API HEAT TRANSFER INC<br>2777 WALDEN AVE<br>BUFFALO, NY 14225 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| B F SHAW<br>ADDRESS ON FILE | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ZYTECH GLOBAL INDUSTRIES INC<br>7243 MILLER DR<br>WARREN, MI 48092 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BONNEY FORGE CORPORATION<br>14496 CROGHAN PIKE<br>MOUNT UNION, PA 17066 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CATALYTIC CONSTRUCTION COMPANY<br>1528 WALNUT ST<br>PHILADELPHIA, PA 19102-3604 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CHEVRON CORPORATION<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS COMPANY LP<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CHICAGO PNEUMATIC TOOL COMPANY<br>1800 OVERVIEW DRIVE<br>ROCK HILL, SC 29730 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CLOW CORPORATION<br>1100 PRAIRIE AVE<br>SOUTH BEND, IN 46601 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CNA HOLDINGS INC<br>550 US HIGHWAY<br>202 206 #310<br>BEDMINSTER, NJ 07921 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| COASTAL REFINING &MARKETING INC<br>1300 CANTWELL LANE<br>CORPUS CHRISTI, TX 78407 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| COMPUDYNE CORPORATION<br>1524 E 37TH ST<br>HIBBING, MN 55746 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DEWITT PRODUCTS CO<br>5860 PLUMER AVENUE<br>DETROIT, MI 48209 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS INC<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| EASTERN PRODUCTS CORP<br>26 SLATERS BRANCH<br>TURKEY CREEK, KY 41514 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ELOFHANSSON USA INC<br>3091 GOVERNORS LAKE DR. #430<br>NORCROSS, GA 30071 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ERICSSON INC<br>6300 LEGACY DR.<br>PLANO, TX 75024 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FLUOR CONSTRUCTORS INTERNATIONAL INC.<br>352 HALTON ROAD, SUITE 200<br>GREENVILLE, SC 29607 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FLUOR DANIEL ILLINOIS INC<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORT KENT HOLDINGS INC<br>F/K/A DUNHAM-BUSH, INC.<br>6050 SANTO RD STE 150<br>SAN DIEGO, CA 92124 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GOODYEAR CANADA INC<br>450 KIPLING AVE<br>TORONTO, ON M8Z 5E7 CANADA | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| GULF OIL CORPORATION<br>POST BAG NO.1, SANATNAGAR (I.E) P.O<br>HYDERABAD<br>ANDHRA PRADESH, 500 018 INDIA | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| HARPER INTERNATIONAL CORP<br>4455 GENESEE STREET, SUITE 123<br>BUFFALO, NY 14225 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| HITACHI AMERICA LTD<br>90 PARK AVE<br>NEW YORK, NY 10016 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| HOWDEN NORTH AMERICA INC<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ITT CONTROLS<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KENNEDY VALVE COMPANY<br>1021 E WATER ST<br>ELMIRA, NY 14901 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KITZ CORPORATION<br>10750 CORPORATE DRIVE<br>STAFFORD, TX 77477 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>299 WILLIAMS AVENUE<br>HACKENSACK, NJ 07601 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KUNKEL VALVES DISTRIBUTING<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LADISH VALVE COMPANY LLC<br>7612 BLUFF POINT DR<br>HOUSTON, TX 77086 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| LATTNER BOILER COMPANY<br>1411 9TH ST. SW<br>CEDAR RAPIDS, IA 52404 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| METALLO GASKET CO<br>16 BETHANY STREET<br>NEW BRUNSWICK, NJ 08901 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| METSO MINERALS INDUSTRIES INC<br>240 ARCH ST<br>YORK, PA 17403 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| MITSUBISHI ELECTRIC USA INC<br>6400 KATELLA AVE<br>CYPRESS, CA 90630 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC<br>4040 LEWIS & CLARK DR.<br>CHARLOTTESVILLE, VA 22911 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>40 WILLOW STREET<br>SOUTH LEE, MA 01260 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| NALCO COMPANY<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| NATKIN SERVICE CO<br>10460 SHADY TRL<br>DALLAS, TX 75220 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| NAVISTAR INTERNATIONAL<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| NELES JAMESBURY INC<br>640 LINCOLN STREET<br>PO BOX 15004<br>WORCESTER, MA 01615-0004 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>211 CARENEGIE CTR<br>PRINCETON, NJ 08540 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PACCAR INC<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| REF CHEM LP<br>1128 S GRANDVIEW AVE<br>ODESSA, TX 79761 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| RICHARDS INDUSTRIES INC<br>3170 WASSON ROAD<br>CINCINNATI, OH 45209 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| RME PETROLEUM COMPANY<br>17001 NORTHCHASE DRIVE<br>HOUSTON, TX 77060-2141 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SB DECKING INC<br>QUAKER CHEMICAL CORPORATION<br>9930 PAINTER AVE<br>WHITTIER, CA 90065 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SECO WARWICK CORPORATION<br>180 MERCER STREET<br>MEADVILLE, PA 16335-6908 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SHINTECH INC<br>3 GREENWAY PLAZA<br>SUITE 1150<br>HOUSTON, TX 77046 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SIMPSON TIMBER COMPANY<br>901 EAST 11TH ST<br>TACOMA, WA 98421 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SPENCE ENGINEERING CO INC<br>150 COLDENHAM RD<br>WALDEN, NY 12586 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR<br>CORAOPOLIS, PA 15108 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| TUTHILL CORP<br>8500 S. MADISON STREET<br>BURR RIDGE, IL 60527 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| UNIVERSAL REFRACTORIES CORP<br>915 CLYDE ST<br>WAMPUM, PA 16157 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| VALERO ENERGY CORPORATION<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| VANDERBILT MINERALS LLC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WABCO HOLDINGS INC<br>1 CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WALLACE INDUSTRIES INC<br>230 N CAROLINA 49<br>CONCORD, NC 28025 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WATSON MCDANIEL COMPANY<br>428 JONES BLVD<br>POTTSTOWN, PA 19464 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| WM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| XEF INC FKA ELECTRIC FURNACE<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| API HEAT TRANSFER INC<br>2777 WALDEN AVE<br>BUFFALO, NY 14225 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| B F SHAW<br>ADDRESS ON FILE | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BLUE M<br>ADDRESS ON FILE | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZYTECH GLOBAL INDUSTRIES INC<br>7243 MILLER DR<br>WARREN, MI 48092 | ROBERT FRAZIOR DENTON<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| CALGON CARBON CORP IND AND AS<br>RICHARD D. ROSE, SVP, GEN. COUN.<br>& SECRETARY<br>400 CALGON CARBON DRIVE<br>PITTSBURGH, PA 15205 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| CARGILL INC FKA GARDINIER INC<br>PO BOX 9300<br>MINNEAPOLIS, MN 55440-9300 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | GRACIE J. GREENE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| GORMAN RUPP CO<br>600 SOUTH AIRPORT RD.<br>MANSFIELD, OH 44903 | GRACIE J. GREENE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>714 GREEN VALLEY ROAD<br>GREENSBORO, NC 27408 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| MARATHON OIL COMPANY<br>555 SAN FELIPE STREET<br>HOUSTON, TX 77056-2723 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| MCNEIL OHIO CORP<br>1 LINCOLN WAY<br>ST LOUIS, MO 63120 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| MCNEIL& NRM INC<br>96 EAST CROSIER STREET<br>AKRON, OH 44311-2392 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | GRACIE J. GREENE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| PROCTER AND GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| ROCKTENN CP LLC<br>504 THRASHER STREET<br>NORCROSS, GA 30071 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | GRACIE J. GREENE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | GRACIE J. GREENE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| ARCELORMITTAL USA, INC.<br>SIMON EVANS<br>1 SOUTH DEARBORN<br>CHICKEN, IL 60603 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| BACOU DALLOZ DBA WILLSON SAFE<br>900 DOUGLAS PIKE<br>SMITHFIELD, RI 02917 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| BELL ASBESTOS MINES LTD<br>696 RUE MONFETTE EAST<br>THETFORD MINES, QC G6G 7-G9 CANADA | GRACIE J. GREENE<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GRACIE J. GREENE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | GRACIE J. GREENE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| BACOU DALLOZ DBA WILLSON SAFE<br>900 DOUGLAS PIKE<br>SMITHFIELD, RI 02917 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| UNION PACIFIC RAILROAD<br>1400 DOUGLAS STREET<br>OMAHA, NE 68179 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | FRANCISCA SAENZ AND JUAN SAENZ<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| CARLISLE INDUSTRIAL BRAKE & FRICTION<br>6180 COCHRAN ROAD<br>SOLON, OH 44139 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| CHAMPION INTERNATIONAL DAIRY PAK<br>180 LANDOR DRIVE<br>ATHENS, GA 30606 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | JASMINE HAMILTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| COMPUDYNE CORPORATION<br>1524 E 37TH ST<br>HIBBING, MN 55746 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| DOMCO PRODUCTS TEXAS LP<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| ERICSSON INC<br>6300 LEGACY DR.<br>PLANO, TX 75024 | JASMINE HAMILTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| FLSMIDTH INC<br>2040 AVENUE C<br>BETHLEHEM, PA 18017 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| GOODYEAR CANADA INC<br>450 KIPLING AVE<br>TORONTO, ON M8Z 5E7 CANADA | JASMINE HAMILTON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JASMINE HAMILTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| HARPER INTERNATIONAL CORP<br>4455 GENESEE STREET, SUITE 123<br>BUFFALO, NY 14225 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| HARRIS CORP<br>1025 WEST NASA BOULEVARD<br>MELBOURNE, FL 32919-0001 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JASMINE HAMILTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>299 WILLIAMS AVENUE<br>HACKENSACK, NJ 07601 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| LOFTUS FURNACE COMPANY<br>ONE OLIVER PLAZA<br>PITTSBURGH, PA 15222 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| MAC MASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>7825 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>325 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| METALLO GASKET CO<br>16 BETHANY STREET<br>NEW BRUNSWICK, NJ 08901 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| MONTALVO CORPORATION<br>50 HUTCHERSON DR<br>GORHAM, ME 04038 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| MUELLER INDUSTRIES INC<br>8285 TOURNAMENT DR #150<br>MEMPHIS, TN 38125 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>40 WILLOW STREET<br>SOUTH LEE, MA 01260 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | JASMINE HAMILTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| PACCAR INC<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| SARGENT SOWELL INC<br>1185 108TH ST<br>GRAND PRAIRIE, TX 75050 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JASMINE HAMILTON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STANDARD MOTOR PRODUCTS INC<br>CARMINE J BROCCOLE, VP, GEN. COUN.<br>& SEC.<br>37-18 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101-1616 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR<br>CORAOPOLIS, PA 15108 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| THERMO FISHER SCIENTIFIC INC<br>81 WYMAN STREET<br>WALTHAM, MA 02454 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | JASMINE HAMILTON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JASMINE HAMILTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| WESCO INTERNATIONAL INC<br>225 WEST STATION SQUARE DRIVE, SUITE 700<br>PITTSBURGH, PA 15219 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| ARGO PACKING COMPANY<br>515 CEDAR WAY<br>OAKMONT, PA 15139 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| AWC INCORP<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | JASMINE HAMILTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES AUTOMOTIVE SYSTEMS, INC.<br>1 FINANCIAL PLAZA<br>HARTFORD, CT 06103 | JASMINE HAMILTON<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| CALLAWAY GOLF COMPANY<br>180 RUTHERFORD ROAD<br>CARLSBAD, CA 92008 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| CARLISLE INDUSTRIAL BRAKE & FRICTION<br>6180 COCHRAN ROAD<br>SOLON, OH 44139 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| CELANESE CORPORATION<br>GJON N NIVICA JR, SVP & GEN. COUN.<br>222 W. LAS COLINAS BLVD.<br>SUITE 900N<br>IRVING, TX 75039 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| COMMON WEALTH EDISON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| COPELAND CORPORATION LLC<br>500 CONRAD C. HARCOURT WAY<br>RUSHVILLE, IN 46173 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 N MARKET STREET<br>WILMINGTON, DE 19890 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| FLINT HILLS RESOURCES LLC<br>4111 EAST 37TH STREET N<br>WICHITA, KS 67220 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| GENERAL PARTS INC<br>11311 HAMPSHIRE AVE S<br>BLOOMINGTON, MN 55438 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| HOWDEN BUFFALO INC<br>N/K/A HOWDEN NORTH AMERICA INC.<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| HUNTSMAN PERFORMANCE PRODUCTS<br>10003 WOODLOCH FOREST DR<br>THE WOODLANDS, TX 77380 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| JEFFERSON CHEMICAL COMPANY INC<br>3336 RICHMOND AVENUE # P<br>HOUSTON, TX 77098 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| JOHNSON CONTROLS INC<br>350 5TH AVENUE<br>NEW YORK, NY 10118 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| KOCH ENTERPRISES INC<br>14 SOUTH 11TH AVENUE<br>EVANSVILLE, IN 47712 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| KOCH REFINING CO<br>9343 N 107TH ST<br>MILWAUKEE, WI 53224 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MIDWEST INSULATION SERVICES<br>900 SOUTH 15TH STREET<br>OMAHA, NE 68108 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| MILLER COORS LLC<br>250 S WACKER DR<br>STE 800<br>CHICAGO, IL 60606 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| PANTHER INDUSTRIES INC<br>2703 S SHOSHONE STREET #A<br>ENGLEWOOD, CO 80110 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>2129 AYERSVILLE RD<br>TOCCOA, GA 30577 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| RIO GRANDE VALLEY SUGAR GROWER<br>W HWY 107<br>SANTA ROSA, TX 78593 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| ROCK-TENN COMPANY OF TEXAS<br>504 THRASHER STREET<br>NORCROSS, GA 30071 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| ROHM & HAAS COMPANY<br>100 INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA 19106 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| SHERWIN ALUMINA CO LLC<br>4633 HIGHWAY 361<br>GREGORY, TX 78359 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| SINCLAIR OIL CORPORATION<br>500 EAST SOUTH TEMPLE<br>SALT LAKE CITY, UT 84130-0825 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| SPORLAN VALVE CO<br>211 N BROADWAY STE 3600<br>ST LOUIS, MO 63102 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| STANDARD MOTOR PRODUCTS INC<br>CARMINE J BROCCOLE, VP, GEN. COUN.<br>& SEC.<br>37-18 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101-1616 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| TEXAS REFINERY CORP<br>840 N MAIN S<br>FORT WORTH, TX 76164 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| VALERO ENERGY CORPORATION<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| VELSICOL CHEMICAL LLC<br>10400 W. HIGGINS ROAD<br>ROSEMONT, IL 60018 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| WEYER HAEUSER COMPANY<br>SANDY D. MCDADE, SVP & GEN. COUN.<br>33663 WEYEHAEUSER WAY SOUTH<br>FEDERAL WAY, WA 98003 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| YOUNG HOLDINGS INC<br>2164 NORTH BATAVIA STREET<br>ORANGE, CA 92865 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| AK STEEL CORPORATION<br>DAVID C. HORN, EVP, GEN. COUN.<br>& SECRETARY<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>60 COMMERCE ST.<br>MONTGOMERY, AL 36103 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| ANCO PRODUCTS INC<br>2500 17TH ST<br>ELKHART, IN 46517 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| B F SHAW<br>ADDRESS ON FILE | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| GENERAL DYNAMICS CORP<br>2941 FAIRVIEW PARK DRIVE, SUITE 100<br>FALLS CHURCH, VA 22042-4513 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>1049 SOUTH MAHONING AVENUE<br>ALLIANCE, OH 44601 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | FREDRICK KING AND PATRICIA KING<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| CLARK INDUSTRIAL INSULATION COMPANY<br>1893 EAST 55TH ST<br>CLEVELAND, OH 44103 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| FALK CORPORATION<br>3001 WEST CANAL STREET<br>MILWAUKEE, WI 53208 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| GEORGE V HAMILTON INC<br>2 RIVER AVE<br>MCKEES ROCKS, PA 15136 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE NE #4810<br>ATLANTA, GA 30303 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| HARDIE TYNES CO INC<br>800 28TH ST N<br>BIRMINGHAM, AL 35203 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL ST<br>SAN CARLOS, CA 94070 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| SB DECKING INC<br>QUAKER CHEMICAL CORPORATION<br>9930 PAINTER AVE<br>WHITTIER, CA 90065 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| TACO INC<br>1160 CRANSTON ST.<br>CRANSTON, RI 02920 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| WESTERBEKE CORPORATION<br>150 JOHN HANCOCK RD<br>TAUNTON, MA 02780 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| BACOU DALLOZ DBA WILLSON SAFE<br>900 DOUGLAS PIKE<br>SMITHFIELD, RI 02917 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| ASCO VALVES INC<br>50 HANOVER RD<br>FLORHAM PARK, NJ 07932 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| ORR AND SEMBOWER INC<br>ADDRESS UNDER REVIEW | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | RICHARD DEGREGORIO AND JOAN DEGREGORIO<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | WILMA HOUSTON<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | WILMA HOUSTON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILMA HOUSTON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | WILMA HOUSTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | WILMA HOUSTON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WILMA HOUSTON<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | WILMA HOUSTON<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | WILMA HOUSTON<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | WILMA HOUSTON<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | WILMA HOUSTON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | WILMA HOUSTON<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | WILMA HOUSTON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | WILMA HOUSTON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | WILMA HOUSTON<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | WILMA HOUSTON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | WILMA HOUSTON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WILMA HOUSTON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | WILMA HOUSTON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILMA HOUSTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | WILMA HOUSTON<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | WILMA HOUSTON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILMA HOUSTON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | WILMA HOUSTON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILMA HOUSTON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | WILMA HOUSTON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WILMA HOUSTON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | WILMA HOUSTON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WILMA HOUSTON<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | WILMA HOUSTON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | WILMA HOUSTON<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | WILMA HOUSTON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILMA HOUSTON<br>ADDRESS ON FILE |
| INTERNATIONAL SHIP HOLDING CORP<br>11 NORTH WATER STREET, SUITE 18290<br>MOBILE, AL 36602 | WILMA HOUSTON<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | WILMA HOUSTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | WILMA HOUSTON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | WILMA HOUSTON<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | WILMA HOUSTON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | WILMA HOUSTON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | WILMA HOUSTON<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | WILMA HOUSTON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | WILMA HOUSTON<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | WILMA HOUSTON<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | WILMA HOUSTON<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | WILMA HOUSTON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | WILMA HOUSTON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | WILMA HOUSTON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | WILMA HOUSTON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | WILMA HOUSTON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | WILMA HOUSTON<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | WILMA HOUSTON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | WILMA HOUSTON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | WILMA HOUSTON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | WILMA HOUSTON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | WILMA HOUSTON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | WILMA HOUSTON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | WILMA HOUSTON<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | WILMA HOUSTON<br>ADDRESS ON FILE |
| TEXAS INSTRUMENTS INC<br>25 INDEPENDENCE BLVD<br>WARREN, NJ 07059 | WILMA HOUSTON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WILMA HOUSTON<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | WILMA HOUSTON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WILMA HOUSTON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | WILMA HOUSTON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | WILMA HOUSTON<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | WILMA HOUSTON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | WILMA HOUSTON<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | WILMA HOUSTON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | WILMA HOUSTON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | WILMA HOUSTON<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | WILMA HOUSTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | WILMA HOUSTON<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | WILMA HOUSTON<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | WILMA HOUSTON<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | WILMA HOUSTON<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | WILMA HOUSTON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | WILMA HOUSTON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | WILMA HOUSTON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | WILMA HOUSTON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | WILMA HOUSTON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | WILMA HOUSTON<br>ADDRESS ON FILE |
| BACOU DALLOZ DBA WILLSON SAFE<br>900 DOUGLAS PIKE<br>SMITHFIELD, RI 02917 | WILMA HOUSTON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | WILMA HOUSTON<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | WILMA HOUSTON<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | WILMA HOUSTON<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | WILMA HOUSTON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILMA HOUSTON<br>ADDRESS ON FILE |
| ORR AND SEMBOWER INC<br>ADDRESS UNDER REVIEW | WILMA HOUSTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | WILMA HOUSTON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| COMMON WEALTH EDISON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FLUOR CONSTRUCTORS INTERNATIONAL INC.<br>352 HALTON ROAD, SUITE 200<br>GREENVILLE, SC 29607 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| FLUOR DANIEL ILLINOIS INC<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLOGG COMPANY<br>1 KELLOGG SW<br>BATTLE CREEK, MI 49017 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MELINDA A. NYE AND DAVID T. NYE<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | DAVID JOHNSON<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | DAVID JOHNSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | DAVID JOHNSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | DAVID JOHNSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DAVID JOHNSON<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | DAVID JOHNSON<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | DAVID JOHNSON<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | DAVID JOHNSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DAVID JOHNSON<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | DAVID JOHNSON<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | DAVID JOHNSON<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | DAVID JOHNSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DAVID JOHNSON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DAVID JOHNSON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | DAVID JOHNSON<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | DAVID JOHNSON<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | DAVID JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | DAVID JOHNSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DAVID JOHNSON<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | DAVID JOHNSON<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | DAVID JOHNSON<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | DAVID JOHNSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | DAVID JOHNSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DAVID JOHNSON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DAVID JOHNSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DAVID JOHNSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DAVID JOHNSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DAVID JOHNSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DAVID JOHNSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DAVID JOHNSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DAVID JOHNSON<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | DAVID JOHNSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DAVID JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DAVID JOHNSON<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | DAVID JOHNSON<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | DAVID JOHNSON<br>ADDRESS ON FILE |
| KAISER ALUMINUM CORP<br>27422 PORTOLA PARKWAY STE 200<br>FOOTHILL RANCH, CA 92610 | DAVID JOHNSON<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | DAVID JOHNSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DAVID JOHNSON<br>ADDRESS ON FILE |
| KICKHAM BOILERS & ENGINEERING<br>625 E CARRIE AVE<br>ST LOUIS, MO 63147 | DAVID JOHNSON<br>ADDRESS ON FILE |
| KINCAID GENERATION LLC<br>351 PHELPS DR<br>IRVING, TX 75038 | DAVID JOHNSON<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | DAVID JOHNSON<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | DAVID JOHNSON<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | DAVID JOHNSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | DAVID JOHNSON<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | DAVID JOHNSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DAVID JOHNSON<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | DAVID JOHNSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | DAVID JOHNSON<br>ADDRESS ON FILE |
| OLIN CORPORATION<br>190 CARONDELET PLAZA<br>SUITE 1530<br>CLAYTON, MO 63105-3443 | DAVID JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | DAVID JOHNSON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | DAVID JOHNSON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | DAVID JOHNSON<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | DAVID JOHNSON<br>ADDRESS ON FILE |
| PHARMACIA LLC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | DAVID JOHNSON<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | DAVID JOHNSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DAVID JOHNSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | DAVID JOHNSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DAVID JOHNSON<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | DAVID JOHNSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | DAVID JOHNSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | DAVID JOHNSON<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | DAVID JOHNSON<br>ADDRESS ON FILE |
| SUPERIOR ENGINEERING ILLINOIS<br>440 QUADRANGLE DR<br>BOLINGBROOK, IL 60440 | DAVID JOHNSON<br>ADDRESS ON FILE |
| SUPERIOR ENGINEERING LLC<br>2345 167TH ST.<br>HAMMOND, IN 46327 | DAVID JOHNSON<br>ADDRESS ON FILE |
| TATE & LYLE INGREDIENTS AMERICA<br>2200 E ELDORADO ST<br>DECATUR, IL 62521 | DAVID JOHNSON<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | DAVID JOHNSON<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DAVID JOHNSON<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | DAVID JOHNSON<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | DAVID JOHNSON<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | DAVID JOHNSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DAVID JOHNSON<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | DAVID JOHNSON<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | DAVID JOHNSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DAVID JOHNSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | DAVID JOHNSON<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | DAVID JOHNSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | DAVID JOHNSON<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | DAVID JOHNSON<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | DAVID JOHNSON<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | DAVID JOHNSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | DAVID JOHNSON<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | DAVID JOHNSON<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | DAVID JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | DAVID JOHNSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | DAVID JOHNSON<br>ADDRESS ON FILE |
| ARCHER DANIELS MIDLAND COMPANY<br>4666 FARIES PARKWAY<br>DECATUR, IL 62526 | DAVID JOHNSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DAVID JOHNSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | DAVID JOHNSON<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | DAVID JOHNSON<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | DAVID JOHNSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DAVID JOHNSON<br>ADDRESS ON FILE |
| BAKER HUGHES OILFIELD OPERATIONS INC<br>2929 ALLEN PARKWAY, SUITE 2100<br>HOUSTON, TX 77019 | DAVID JOHNSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DAVID JOHNSON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | DAVID JOHNSON<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | DAVID JOHNSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | DAVID JOHNSON<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | DAVID JOHNSON<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | DAVID JOHNSON<br>ADDRESS ON FILE |
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | DAVID JOHNSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | MARY ELLEN VANZLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| HILL BROTHERS CHEMICAL CO<br>1675 N. MAIN STREET<br>ORANGE, CA 92867 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| HITCO CARBON COMPOSITES INC<br>1600 W 135TH ST<br>GARDENA, CA 90249 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| HOMASOTE CO<br>PRINCETON PIKE CORPORATE CENTER<br>FOX ROTHSCHILD LLP<br>997 LENOX DRIVE, BUILDING 3<br>LAWRENCEVILLE, NJ 08648-2311 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>714 GREEN VALLEY ROAD<br>GREENSBORO, NC 27408 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>JOSEPH E. RILEY, VP & GENERAL COUNCEL<br>500 UNICORN PARK DRIVE<br>5TH FL<br>WOBURN, MA 01801-3345 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BALDOR ELECTRIC COMPANY<br>5711 R.S. BOREHAM, JR. ST<br>PO BOX 2400<br>FORT SMITH, AR 72901 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | MARY ELLEN VANZLER<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | WILLIAM JUSTICE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| CLECO POWER LLC, ETAL<br>WADE A HOEFLING, SVP, GEN COUN.<br>2030 DONAHUE FERRY ROAD<br>PO BOX 5000<br>PINEVILLE, LA 71361-5000 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| COCHRANE CORP<br>2227 DEADRICK<br>MEMPHIS, TN 38114 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| DALLAS POWER & LIGHT COMPANY INC<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | WILLIAM JUSTICE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| MISSISSIPPI POWER & LIGHT COMP<br>PO BOX 245<br>BIRMINGHAM, AL 35201 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| MISSISSIPPI POWER COMPANY<br>PO BOX 245<br>BIRMINGHAM, AL 35201 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | WILLIAM JUSTICE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NMBFIL,INC.<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| PHELPS DODGE CORPORATION<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-4464 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>9856 JORDAN CIR<br>SANTA FE SPRINGS, CA 90670 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| TEAM INDUSTRIAL SERVICES, INC<br>13131 DAIRY ASHFORD RD<br>SUGAR LAND, TX 77478 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| TUCSON ELECTRIC POWER COMPANY<br>88 E. BROADWAY<br>TUCSON, AZ 85701-1720 | WILLIAM JUSTICE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>DIVISION OF AESYS TECHNOLOGIES, LLC<br>693 NORTH HILLS ROAD<br>YORK, PA 17402-2211 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| FOSTER ENGINEERING COMPANY<br>527 5TH AVENUE SOUTH<br>NASHVILLE, TN 37203 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | WILLIAM JUSTICE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALSTOM POWER INC<br>801 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>60 COMMERCE ST.<br>MONTGOMERY, AL 36103 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| ARKANSAS POWER & LIGHT COMPANY<br>425 WEST CAPITOL AVENUE<br>LITTLE ROCK, AR 72201 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| AXEL JOHNSON,INC.<br>155 SPRING ST<br>NEW YORK, NY 10012 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | WILLIAM JUSTICE<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| CLECO POWER LLC, ETAL<br>WADE A HOEFLING, SVP, GEN COUN.<br>2030 DONAHUE FERRY ROAD<br>PO BOX 5000<br>PINEVILLE, LA 71361-5000 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| COCHRANE CORP<br>2227 DEADRICK<br>MEMPHIS, TN 38114 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| DALLAS POWER & LIGHT COMPANY INC<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| MISSISSIPPI POWER & LIGHT COMP<br>PO BOX 245<br>BIRMINGHAM, AL 35201 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| MISSISSIPPI POWER COMPANY<br>PO BOX 245<br>BIRMINGHAM, AL 35201 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NMBFIL,INC.<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| PHELPS DODGE CORPORATION<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-4464 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>9856 JORDAN CIR<br>SANTA FE SPRINGS, CA 90670 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| TEAM INDUSTRIAL SERVICES, INC<br>13131 DAIRY ASHFORD RD<br>SUGAR LAND, TX 77478 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| TUCSON ELECTRIC POWER COMPANY<br>88 E. BROADWAY<br>TUCSON, AZ 85701-1720 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| YORK SHIPLEY,INC.<br>DIVISION OF AESYS TECHNOLOGIES, LLC<br>693 NORTH HILLS ROAD<br>YORK, PA 17402-2211 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| FOSTER ENGINEERING COMPANY<br>527 5TH AVENUE SOUTH<br>NASHVILLE, TN 37203 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ALSTOM POWER INC<br>801 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>60 COMMERCE ST.<br>MONTGOMERY, AL 36103 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| ARKANSAS POWER & LIGHT COMPANY<br>425 WEST CAPITOL AVENUE<br>LITTLE ROCK, AR 72201 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| AXEL JOHNSON,INC.<br>155 SPRING ST<br>NEW YORK, NY 10012 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | WILLIAM JUSTICE AND BARBARA JUSTICE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CELANESE CORPORATION<br>GJON N NIVICA JR, SVP & GEN. COUN.<br>222 W. LAS COLINAS BLVD.<br>SUITE 900N<br>IRVING, TX 75039 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| CITGO PETROLEUM CORPORATION<br>DEAN M HASSEMAN, GEN COUN<br>1293 ELDRIGE PARKWAY<br>HOUSTON, TX 77077-1670 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| DANA CORPORATION<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| DATRON INC LIQUIDATING TRUST<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1100 N MARKET STREET<br>WILMINGTON, DE 19890 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| HOWDEN NORTH AMERICA INC<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| MARATHON OIL COMPANY<br>555 SAN FELIPE STREET<br>HOUSTON, TX 77056-2723 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>325 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>651 TONNELE AVE.<br>JERSEY CITY, NJ 07302 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>2129 AYERSVILLE RD<br>TOCCOA, GA 30577 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| PENTAIR INC<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| REYNOLDS METALS COMPANY<br>6601 WEST BROAD STREET<br>PO BOX 27003<br>RICHMOND, VA 23261-7003 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>9856 JORDAN CIR<br>SANTA FE SPRINGS, CA 90670 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| SWINDELL DRESSLER INTERNATIONAL<br>5100 CASTEEL DR<br>CORAOPOLIS, PA 15108 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| TEAM INDUSTRIAL SERVICES, INC<br>13131 DAIRY ASHFORD RD<br>SUGAR LAND, TX 77478 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| THE FAIRBANKS CO<br>202 N DIVISION ST<br>ROME, GA 30165 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| THE GORMAN-RUPP COMPANY<br>PO BOX 1217<br>MANSFIELD, OH 44901-1217 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| WW GRAINGER INC<br>JOHN L. HOWARD, SVP & GEN. COUN.<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| SAMPSON TIMBER COMPANY<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>JAMES F. STERN, EVP, GEN. COUN. &<br>SECRETARY, 11270 WEST PARK PLACE<br>SUITE 170, PO BOX 245008<br>MILWAUKEE, WI 53224 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| ANACONDA-ERICSSON INC<br>421 N CALIFORNIA ST-B<br>SYCAMORE, IL 60178 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>60 COMMERCE ST.<br>MONTGOMERY, AL 36103 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| AWC INCORP<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| BELDEN WIRE & CABLE COMPANY<br>1 N BRENTWOOD BLVD<br>15TH FL<br>ST LOUIS, MO 63105 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>1049 SOUTH MAHONING AVENUE<br>ALLIANCE, OH 44601 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| THE OKONITE COMPANY INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | ROBERT T. SAVAGE, JR.<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| BRADLEY CORPORATION<br>5556 ONTARIO MILLS PKWY<br>ONTARIO, CA 91764 | MARY DYBZINSKI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J 2B9 CANADA | MARY DYBZINSKI<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | MARY DYBZINSKI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY<br>714 GREEN VALLEY ROAD<br>GREENSBORO, NC 27408 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>75 MANNINGTON MILLS RD<br>SALEM, NJ 08079 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| MCCORD CORPORATION<br>325 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| PACCAR INC<br>DAVID C. ANDERSON, VP & GEN COUNSEL<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>2129 AYERSVILLE RD<br>TOCCOA, GA 30577 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MARY DYBZINSKI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| WW GRAINGER INC<br>JOHN L. HOWARD, SVP & GEN. COUN.<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| ANHEUSER BUSCH LLC<br>GARY RUTLEDGE, VP, ZONE GEN. COUN.<br>& DIRECTOR<br>ONE BUSCH PL<br>ST LOUIS, MO 63118 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | MARY DYBZINSKI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BELDEN WIRE & CABLE COMPANY<br>1 N BRENTWOOD BLVD<br>15TH FL<br>ST LOUIS, MO 63105 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MARY DYBZINSKI<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CELLU TISSUE CORP NEENAH<br>249 NORTH LAKE STREET<br>NEENAH, WI 54956 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHEVRON PHILLIPS CHEMICAL LP<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CHROMALOX INC<br>103 GAMMA DRIVE<br>PITTSBURGH, PA 15238 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CLEAR WATER PAPER CORP<br>601 WEST RIVERSIDE<br>SUITE 1100<br>SPOKANE, WA 99201 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CR MEYER AND SONS<br>895 W 20TH AVE<br>OSHKOSH, WI 54902 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>4747 CHANNEL AVE.<br>PORTLAND, OR 97217 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| DOMINION VIRGINIA POWER<br>120 TREDEGAR ST.<br>RICHMOND, VA 23219 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| EDISON INTERNATIONAL INC<br>2244 WALNUT GROVE AVE<br>ROSEMEAD, CA 91770 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| ENTERGY CORPORATION<br>639 LOYOLA AVENUE<br>NEW ORLEANS, LA 70113 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FRUCON CONSTRUCTION CORP<br>4310 PRINCE WILLIAM PKWY #200<br>WOODBRIDGE, VA 22192 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| FULTON BOILER WORKS INC<br>3981 PORT ST<br>PULASKI, NY 13142 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| GEORGE V HAMILTON INC<br>2 RIVER AVE<br>MCKEES ROCKS, PA 15136 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| GRAYCOR CONSTRUCTION CO INC<br>2 MID AMERICA PLZ #400<br>OAKBROOK TERRACE, IL 60181 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| GREEN BAY PACKAGING INC<br>1700 N. WEBSTER COURT<br>GREEN BAY, WI 54307-9017 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| HAYES MECHANICAL LLC<br>5959 SOUTH HARLEM<br>CHICAGO, IL 60638 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| HENNES SERVICES INC<br>4100 W LINCOLN AVE<br>WEST MILWAUKEE, WI 53215 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| HOFFMAN PROCESS INC<br>1370 WASHINGTON PIKE<br>BRIDGEVILLE, PA 15017 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| INTEGRYS ENERGY GROUP INC<br>130 EAST RANDOLPH DRIVE<br>CHICAGO, IL 60601 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| JD COUSINS INC<br>667 TIFFT ST<br>BUFFALO, NY 14220 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| JOHNSON BOILER<br>ADDRESS ON FILE | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION<br>351 PHELPS DR<br>IRVING, TX 75038 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| KOCH ENTERPRISES INC<br>14 SOUTH 11TH AVENUE<br>EVANSVILLE, IN 47712 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| LITTLE RAPIDS CORP<br>2273 LARSEN RD<br>GREEN BAY, WI 54303 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| MADISON GAS AND ELECTRIC CO<br>133 S BLAIR ST<br>MADISON, WI 53703 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MANITO WO C CO INC<br>THE MANITOWOC COMPANY, INC<br>2400 SOUTH 44TH STREET<br>MANITOWOC, WI 54220 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| MARATHON ELECTRIC<br>100 E RANDOLPH STREET<br>PO BOX 8003<br>WAUSAU, WI 54401-8003 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| MARATHON HEATER CO INC<br>13 TOWN BARN RD<br>PO BOX 58<br>RICHFORD, NY 13835 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| MERIDIAN GROUP INC<br>PO BOX 620800<br>2249 PINEHURST DRIVE<br>MIDDLETON, WI 53562 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| METSO MINERALS INDUSTRIES INC<br>240 ARCH ST<br>YORK, PA 17403 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| MIDWEST GENERATION LLC<br>235 REMINGTON BLVD<br>BOLINGBROOK, IL 60440 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| MILLER COORS LLC<br>250 S WACKER DR<br>STE 800<br>CHICAGO, IL 60606 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| MILWAUKEE BOILER INTERNATIONAL<br>1101 S 41ST ST<br>MILWAUKEE, WI 53215 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| MILWAUKEE STOVE AND FURNACES<br>5050 W STATE ST<br>MILWAUKEE, WI 53208 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| MODINE MANUFACTURING CO<br>1500 DE KOVEN AVE<br>RACINE, WI 53403 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| MOORE HEADMACHINERY AND BOILER<br>3477 UNIVERSITY AVE NE<br>MINNEAPOLIS, MN 55418 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL TISSUE CO LLC<br>3326 E LAYTON AVE<br>CUDAHY, WI 53110 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| NCR CORP<br>3097 SATELLITE BLVD #100<br>DULUTH, GA 30096 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| NEWPAGE CORP<br>8540 GANDER CREEK DRIVE<br>MIAMISBURG, OH 45342 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| NIAGARA DEVELOPMENT LLC<br>1101 MILL STREET<br>NIAGARA, WI 54151 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| PABST BREWING CO<br>121 INTERPARK BLVD #300<br>SAN ANTONIO, TX 78216 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| PACE CORP<br>N694 COUNTRY ROAD CB<br>APPLETON, WI 54914 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| PACKAGING CORP OF AMERICA<br>1955 WEST FIELD COURT<br>LAKE FOREST, IL 60045 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| PH GLATFELTER COMPANY<br>96 S GEORGE ST STE 520<br>YORK, PA 17401 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| PROCTER AND GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| SBC HOLDINGS INC<br>300 RIVER PLACE DRIVE #5000<br>DETROIT, MI 48207 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| SWENSON TECHNOLOGY INC<br>26000 S WHITING WAY<br>MONEE, IL 60449 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| VOITH PAPER FABRICS<br>2100 N BALLARD RD<br>APPLETON, WI 54911 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| WISCONSIN ELECTRIC POWER COMPANY<br>231 WEST MICHIGAN ST.<br>MILWAUKEE, WI 53203 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| WISCONSIN PUBLIC SERVICE CORP<br>PO BOX 19003<br>GREEN BAY, WI 54307-9003 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| REEKEMAR OLD CO INC<br>CRIVELLO CARLSON PICOU & ANDREKANIC, LLC<br>1012 PLUMMER DR., SUITE 201<br>EDWARDSVILLE, IL 62025 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL SUPPLY INC<br>KNAPP OHL & GREEN<br>6100 CENTER GROVE RD.<br>EDWARDSVILLE, IL 62025 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| AAMCO TRANSMISSIONS INC<br>201 GIBRALTAR RD #100<br>HORSHAM, PA 19044 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| ALBANY INTERNATIONAL CORP.<br>CHARLES SILVA, VP, GEN. COUN., SECRETARY<br>216 AIRPORT DRIVE<br>ROCHESTER, NH 03867 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| ALLIANT ENERGY CORP<br>4902 NORTH BILTMORE LANE, SUITE 1000<br>MADISON, WI 53718-2148 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| ANHEUSER BUSCH LLC<br>ONE BUSCH PL<br>ST LOUIS, MO 63118 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| APCOM POWER INC<br>2360 NW MARINE DR<br>TROUTDALE, OR 97060 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| APPIVON INC<br>825 E WISCONSIN AVENUE<br>PO BOX 359<br>APPLETON, WI 54912 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| APPLETON COATED LLC<br>APPVION, INC.<br>825 E WISCONSIN AVE<br>PO BOX 359<br>APPLETON, WI 54912 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| ARKEMA INC<br>900 1ST AVE<br>KING OF PRUSSIA, PA 19406 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| ATLANTIC PLANT MAINTENANCE<br>3225 PASADENA BOULEVARD<br>PASADENA, TX 77503 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| AZ CO INC<br>806 VALLEY ROAD<br>MENASHA, WI 54952 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| BOLDT COMPANY<br>PO BOX 419<br>APPLETON, WI 54912 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>1049 SOUTH MAHONING AVENUE<br>ALLIANCE, OH 44601 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | GERALD NECHODOMU AND TERRY NECHODOMU<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMICAL HOLD<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| CITGO PETROLEUM CORPORATION<br>DEAN M HASSEMAN, GEN COUN<br>1293 ELDRIGE PARKWAY<br>HOUSTON, TX 77077-1670 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| MARATHON OIL COMPANY<br>555 SAN FELIPE STREET<br>HOUSTON, TX 77056-2723 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| MONTELLO INC<br>6106 E 32ND PL ST 100<br>TULSA, OK 74135 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| PHARMACIA LLC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| SUPERIOR OIL COMPANY INC<br>1402 N CAPITOL AVE<br>INDIANAPOLIS, IN 46202 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| TATE & LYLE INGREDIENTS AMERICA<br>2200 E ELDORADO ST<br>DECATUR, IL 62521 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                         Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| CHAMPLAIN LABORATORIES INC<br>HERZOG CREBS LLP<br>100 NORTH BROADWAY, 14TH FL<br>ST. LOUIS, MO 63102 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| ASHLAND CHEMICAL INC<br>50 E. RIVERCENTER BLVD.<br>PO BOX 391<br>COVINGTON, KY 41012-0391 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| BACOU DALLOZ DBA WILLSON SAFE<br>900 DOUGLAS PIKE<br>SMITHFIELD, RI 02917 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| BAKER HUGHES OILFIELD OPERATIONS INC<br>2929 ALLEN PARKWAY, SUITE 2100<br>HOUSTON, TX 77019 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | CHARLES BAXTER AND ANNA BAXTER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| MFA INC<br>201 RAY YOUNG DR<br>COLUMBIA, MO 65201 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | MICHELLE WAGNER & GALEN F. WAGNER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| OGLEBAY NORTON COFERRO ENGINE<br>NORTH POINT TOWER<br>1001 LAKESIDE AVE<br>15TH FLOOR<br>CLEVELAND, OH 44114-1151 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| UNIVERSAL REFRACTORIES CORP<br>915 CLYDE ST<br>WAMPUM, PA 16157 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| ALLIED MINERALS INC<br>2700 SCIOTO PARKWAY<br>COLUMBUS, OH 43221 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | IVA J. VINSON AND HENRY VINSON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BUTLER SUPPLY INC<br>965 HORAN DRIVE<br>FENTON, MO 63026 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORPORATION<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CHICAGO PNEUMATIC TOOL COMPANY<br>1800 OVERVIEW DRIVE<br>ROCK HILL, SC 29730 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>PO BOX 805398<br>CHICAGO, IL 60680-5398 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| FLSMIDTH INC<br>2040 AVENUE C<br>BETHLEHEM, PA 18017 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| FORT KENT HOLDINGS INC<br>F/K/A DUNHAM-BUSH, INC.<br>6050 SANTO RD STE 150<br>SAN DIEGO, CA 92124 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | HERMAN JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| JA SEXAUER INC<br>1800 RESEARCH DR<br>LOUISVILLE, KY 40299 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| JOHNSON CONTROLS INC<br>350 5TH AVENUE<br>NEW YORK, NY 10118 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>299 WILLIAMS AVENUE<br>HACKENSACK, NJ 07601 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| KROGH PUMP COMPANY INC<br>251 W CHANNEL ROAD<br>BENICIA, CA 94510 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>40 WILLOW STREET<br>SOUTH LEE, MA 01260 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| REF CHEM LP<br>1128 S GRANDVIEW AVE<br>ODESSA, TX 79761 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| TA COMPANY FKA AUSTIN COMPANY<br>6410 OAK CANYON<br>IRVINE, CA 92618 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                        Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| WATTS WATER TECHNOLOGIES INC<br>815 CHESTNUT STREET<br>NORTH ANDOVER, MA 01845-6098 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| WESCO INTERNATIONAL INC<br>225 WEST STATION SQUARE DRIVE, SUITE 700<br>PITTSBURGH, PA 15219 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| WM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| AWC 1997 CORPORATION<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BALTIMORE AIRCOIL COMPANY<br>7600 DORSEY RUN RD<br>JESSUP, MD 20794 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BOISE CASCADE CORP.<br>KAREN E GOWLAND, GEN COUNSEL<br>1111 WEST JEFFERSON, SUITE 300<br>BOISE, ID 83728 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| ZYTECH GLOBAL INDUSTRIES INC<br>7243 MILLER DR<br>WARREN, MI 48092 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | HERMAN JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BUTLER SUPPLY INC<br>965 HORAN DRIVE<br>FENTON, MO 63026 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORPORATION<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CHICAGO PNEUMATIC TOOL COMPANY<br>1800 OVERVIEW DRIVE<br>ROCK HILL, SC 29730 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| EMERSON ELECTRIC COMPANY<br>8000 WEST FLORISSANT AVE.<br>ST LOUIS, MO 63136 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>PO BOX 805398<br>CHICAGO, IL 60680-5398 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| FLSMIDTH INC<br>2040 AVENUE C<br>BETHLEHEM, PA 18017 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| FORT KENT HOLDINGS INC<br>F/K/A DUNHAM-BUSH, INC.<br>6050 SANTO RD STE 150<br>SAN DIEGO, CA 92124 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GENERAL CABLE INDSUTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| JA SEXAUER INC<br>1800 RESEARCH DR<br>LOUISVILLE, KY 40299 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| JOHNSON CONTROLS INC<br>350 5TH AVENUE<br>NEW YORK, NY 10118 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>299 WILLIAMS AVENUE<br>HACKENSACK, NJ 07601 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KROGH PUMP COMPANY INC<br>251 W CHANNEL ROAD<br>BENICIA, CA 94510 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>40 WILLOW STREET<br>SOUTH LEE, MA 01260 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| REF CHEM LP<br>1128 S GRANDVIEW AVE<br>ODESSA, TX 79761 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| TA COMPANY FKA AUSTIN COMPANY<br>6410 OAK CANYON<br>IRVINE, CA 92618 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| WATTS WATER TECHNOLOGIES INC<br>815 CHESTNUT STREET<br>NORTH ANDOVER, MA 01845-6098 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| WESCO INTERNATIONAL INC<br>225 WEST STATION SQUARE DRIVE, SUITE 700<br>PITTSBURGH, PA 15219 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| WM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| AWC 1997 CORPORATION<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BALTIMORE AIRCOIL COMPANY<br>7600 DORSEY RUN RD<br>JESSUP, MD 20794 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BOISE CASCADE CORP.<br>KAREN E GOWLAND, GEN COUNSEL<br>1111 WEST JEFFERSON, SUITE 300<br>BOISE, ID 83728 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| ZYTECH GLOBAL INDUSTRIES INC<br>7243 MILLER DR<br>WARREN, MI 48092 | HERMAN RALPH JESTES AND OPEL JESTES<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BETTY MCNELY<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | BETTY MCNELY<br>ADDRESS ON FILE |
| BUILDING SERVICES INDUSTRIALS<br>1710 S 106TH ST<br>MILWAUKEE, WI 53214 | BETTY MCNELY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | BETTY MCNELY<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | BETTY MCNELY<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BETTY MCNELY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | BETTY MCNELY<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | BETTY MCNELY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | BETTY MCNELY<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | BETTY MCNELY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | BETTY MCNELY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | BETTY MCNELY<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | BETTY MCNELY<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | BETTY MCNELY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | BETTY MCNELY<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | BETTY MCNELY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | BETTY MCNELY<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | BETTY MCNELY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BETTY MCNELY<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BETTY MCNELY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | BETTY MCNELY<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BETTY MCNELY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | BETTY MCNELY<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | BETTY MCNELY<br>ADDRESS ON FILE |
| GENCOR INDUSTRIES INC IND AND<br>5201 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32810 | BETTY MCNELY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | BETTY MCNELY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | BETTY MCNELY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | BETTY MCNELY<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | BETTY MCNELY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | BETTY MCNELY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | BETTY MCNELY<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | BETTY MCNELY<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | BETTY MCNELY<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | BETTY MCNELY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | BETTY MCNELY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | BETTY MCNELY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | BETTY MCNELY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | BETTY MCNELY<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | BETTY MCNELY<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | BETTY MCNELY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | BETTY MCNELY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | BETTY MCNELY<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | BETTY MCNELY<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | BETTY MCNELY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | BETTY MCNELY<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | BETTY MCNELY<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | BETTY MCNELY<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | BETTY MCNELY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | BETTY MCNELY<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | BETTY MCNELY<br>ADDRESS ON FILE |
| NIPPON STEEL & SUMITOMO METAL<br>MARUNOUCHI PARK BLDG., 2-6-1<br>MARUNOUCHI, CHIYODA-KU<br>TOKYO, 100-8071 JAPAN | BETTY MCNELY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | BETTY MCNELY<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | BETTY MCNELY<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | BETTY MCNELY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | BETTY MCNELY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | BETTY MCNELY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | BETTY MCNELY<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | BETTY MCNELY<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | BETTY MCNELY<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | BETTY MCNELY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BETTY MCNELY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | BETTY MCNELY<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | BETTY MCNELY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | BETTY MCNELY<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | BETTY MCNELY<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | BETTY MCNELY<br>ADDRESS ON FILE |
| TECHNICOLOR USA INC<br>10330 NORTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46290 | BETTY MCNELY<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BETTY MCNELY<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | BETTY MCNELY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | BETTY MCNELY<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | BETTY MCNELY<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | BETTY MCNELY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | BETTY MCNELY<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | BETTY MCNELY<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | BETTY MCNELY<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | BETTY MCNELY<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | BETTY MCNELY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | BETTY MCNELY<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BETTY MCNELY<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | BETTY MCNELY<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | BETTY MCNELY<br>ADDRESS ON FILE |
| ALLIANCE RUBBER COMPANY<br>210 CARPENTER DAM ROAD<br>HOT SPRINGS, AR 71901 | BETTY MCNELY<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | BETTY MCNELY<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | BETTY MCNELY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BETTY MCNELY<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | BETTY MCNELY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | BETTY MCNELY<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | BETTY MCNELY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | BETTY MCNELY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | BETTY MCNELY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | BETTY MCNELY<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BETTY MCNELY<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | BETTY MCNELY<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | BETTY MCNELY<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | BETTY MCNELY<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| CISSELL MANUFACTURING COMPANY<br>831 S 1ST ST<br>LOUISVILLE, KY 40203-2207 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| FORENTA<br>ADDRESS ON FILE | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| FULTON BOILER WORKS INC<br>3981 PORT ST<br>PULASKI, NY 13142 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| HOFFMAN NEW YORKER INC<br>46 CLINTON PLACE<br>HACKENSACK, NJ 07601 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LEONARD CONSTRUCTION COMPANY<br>14522 S OUTER 40 ROAD # 100<br>CHESTERFIELD, MO 63017 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| NATIONAL MAINTENANCE & REPAIR<br>401 S HAWTHORNE ST<br>HARTFORD, IL 62048 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| PRECOR REFINING GROUP INC<br>1150 S METCALF STREET<br>LIMA, OH 45804 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| QUALITEX CO<br>4248 N ELSTON AVE<br>CHICAGO, IL 60618 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| RESILLO PRESS PAD CO<br>6950 N CENTRAL PARK AVE<br>LINCOLNWOOD, IL 60712 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| ROPER PUMP COMPANY<br>3475 OLD MAYSVILLE RD<br>COMMERCE, GA 30529 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| TUTHILL CORP<br>8500 S. MADISON STREET<br>BURR RIDGE, IL 60527 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| WATER APPLICATIONS DISTRIBUTION GROUP<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| AECOM USA INC<br>555 S. FLOWER ST.<br>SUITE 3700<br>LOS ANGELES, CA 90071-2300 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| ALLIANCE LAUNDRY HOLDINGS LLC<br>SCOTT L. SPILLER, CHIEF LEGAL OFFICER<br>119 SHEPARD STREET<br>RIPON, WI 54971 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| APEX OIL COMPANY<br>450 GEARS ROAD, SUITE 845<br>HOUSTON, TX 77067 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| BELMAS INC<br>811 DALLAS AVE<br>HOUSTON, TX 77002 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | LAWRENCE WADEKING AND LILIAN WADEKING<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JUDITH WOLFGANG & JAMS WOLFGANG<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| WHITING CORPORATION<br>26000 S WHITING WAY<br>MONEE, IL 60449 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>1019 ROUTE 519, BLDG #3<br>EIGHTY FOUR, PA 15330 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| BOEING AEROSPACE OPERATIONS INC<br>100 NORTH RIVERSIDE<br>CHICAGO, IL 60606 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DAVID NEAL FLYNN AND CHIEMI FLYNN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SUE DARR<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | SUE DARR<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | SUE DARR<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | SUE DARR<br>ADDRESS ON FILE |
| CASHCO INC<br>607 WEST 15TH ST<br>ELLSWORTH, KS 67439 | SUE DARR<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | SUE DARR<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | SUE DARR<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | SUE DARR<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | SUE DARR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CINCINNATI GASKET PACKING & MFG<br>40 ILLINOIS AVE<br>CINCINNATI, OH 45215 | SUE DARR<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SUE DARR<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | SUE DARR<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SUE DARR<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SUE DARR<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | SUE DARR<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SUE DARR<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | SUE DARR<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | SUE DARR<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | SUE DARR<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SUE DARR<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | SUE DARR<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | SUE DARR<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | SUE DARR<br>ADDRESS ON FILE |
| GAGE COMPANY<br>172-174 SAINT JOHN STREET<br>PORTLAND, ME 04102-3018 | SUE DARR<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SUE DARR<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SUE DARR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | SUE DARR<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SUE DARR<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SUE DARR<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SUE DARR<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | SUE DARR<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | SUE DARR<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | SUE DARR<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | SUE DARR<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SUE DARR<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | SUE DARR<br>ADDRESS ON FILE |
| IU NORTH AMERICA INC<br>919 N MARKET STREET<br>WILMINGTON, DE 19801 | SUE DARR<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | SUE DARR<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | SUE DARR<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SUE DARR<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | SUE DARR<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | SUE DARR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | SUE DARR<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | SUE DARR<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | SUE DARR<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | SUE DARR<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | SUE DARR<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | SUE DARR<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | SUE DARR<br>ADDRESS ON FILE |
| MUELLER STEAM SPECIALTY CO<br>1491 N CAROLINA 20<br>ST PAULS, NC 28384 | SUE DARR<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | SUE DARR<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | SUE DARR<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | SUE DARR<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | SUE DARR<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | SUE DARR<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | SUE DARR<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SUE DARR<br>ADDRESS ON FILE |
| RUST ENGINEERING & CONSTRUCTION<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | SUE DARR<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | SUE DARR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SFS USA HOLDING INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072-0460 | SUE DARR<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | SUE DARR<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | SUE DARR<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | SUE DARR<br>ADDRESS ON FILE |
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | SUE DARR<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | SUE DARR<br>ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC<br>303 INDUSTRIAL DRIVE<br>GRAND ISLAND, NY 14072 | SUE DARR<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | SUE DARR<br>ADDRESS ON FILE |
| SVI CORP<br>4 SPAULDING LANE<br>HOLLIS, NH 03049 | SUE DARR<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SUE DARR<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SUE DARR<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SUE DARR<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | SUE DARR<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | SUE DARR<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | SUE DARR<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | SUE DARR<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | SUE DARR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | SUE DARR<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | SUE DARR<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SUE DARR<br>ADDRESS ON FILE |
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | SUE DARR<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | SUE DARR<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | SUE DARR<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | SUE DARR<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | SUE DARR<br>ADDRESS ON FILE |
| ARMSTRONG PUMPS, INC.<br>93 EAST AVE<br>NORTH TONAWANDA, NY 14120 | SUE DARR<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | SUE DARR<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | SUE DARR<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SUE DARR<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SUE DARR<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SUE DARR<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | SUE DARR<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | SUE DARR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| MORGAN ENGINEERING SYSTEMS INC<br>1049 SOUTH MAHONING AVENUE<br>ALLIANCE, OH 44601 | SUE DARR<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | SUE DARR<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | SUE DARR<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HARVEY KEMPER AND KATHLEEN KEMPER<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HARVEY KEMPER AND KATHLEEN KEMPER<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | HARVEY KEMPER AND KATHLEEN KEMPER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HARVEY KEMPER AND KATHLEEN KEMPER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HARVEY KEMPER AND KATHLEEN KEMPER<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | HARVEY KEMPER AND KATHLEEN KEMPER<br>ADDRESS ON FILE |
| PARSONS CORPORATION<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | HARVEY KEMPER AND KATHLEEN KEMPER<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | HARVEY KEMPER AND KATHLEEN KEMPER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HARVEY KEMPER AND KATHLEEN KEMPER<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | HARVEY KEMPER AND KATHLEEN KEMPER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HARVEY KEMPER AND KATHLEEN KEMPER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| HYSOLA BRAND OF HENKEL CORP<br>HENKEL AG & CO. KGAA<br>HENKELSTRASSE 67<br>DUSSELDORF, 40191 GERMANY | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| THE BOEING COMPANY<br>100 NORTH RIVERSIDE<br>CHICAGO, IL 60606 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| THE NASH ENGINEERING COMPANY<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                            Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| AMETEK INC<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105-1895 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | RANDALL ARENS AND SHERYL ARENS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | ERYLA PALAGALLA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ERYLA PALAGALLA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ERYLA PALAGALLA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| REICH HOLD INC<br>1035 SWABIA COURT<br>DURHAM, NC 27703 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ERYLA PALAGALLA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| TEXAS INSTRUMENTS INC<br>25 INDEPENDENCE BLVD<br>WARREN, NJ 07059 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| TRAVELPRO INTERNATIONAL INC<br>700 BANYAN TRAIL<br>BOCA RATON, FL 33431 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| WESTERN ELECTRIC COMPANY<br>PRENTICE HALL CORP SYSTEM INC<br>33 NORTH LASALLE ST<br>CHICAGO, IL 60602 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | ERYLA PALAGALLA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| ALLIED CRANE INC<br>855 N PARKSIDE DR<br>PITTSBURG, CA 94565 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| AT&T CORP<br>208 S. AKARD ST.<br>DALLAS, TX 75202 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ERYLA PALAGALLA<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ERYLA PALAGALLA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JOHN R. POWELL<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | JOHN R. POWELL<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | JOHN R. POWELL<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JOHN R. POWELL<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JOHN R. POWELL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JOHN R. POWELL<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | JOHN R. POWELL<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | JOHN R. POWELL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN R. POWELL<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | JOHN R. POWELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOHN R. POWELL<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JOHN R. POWELL<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JOHN R. POWELL<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JOHN R. POWELL<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | JOHN R. POWELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JOHN R. POWELL<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | JOHN R. POWELL<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | JOHN R. POWELL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOHN R. POWELL<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JOHN R. POWELL<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JOHN R. POWELL<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JOHN R. POWELL<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JOHN R. POWELL<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JOHN R. POWELL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JOHN R. POWELL<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JOHN R. POWELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JOHN R. POWELL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JOHN R. POWELL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JOHN R. POWELL<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | JOHN R. POWELL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOHN R. POWELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN R. POWELL<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JOHN R. POWELL<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | JOHN R. POWELL<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JOHN R. POWELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOHN R. POWELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JOHN R. POWELL<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JOHN R. POWELL<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JOHN R. POWELL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JOHN R. POWELL<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | JOHN R. POWELL<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JOHN R. POWELL<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JOHN R. POWELL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JOHN R. POWELL<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | JOHN R. POWELL<br>ADDRESS ON FILE |
| MCNEIL OHIO CORP<br>1 LINCOLN WAY<br>ST LOUIS, MO 63120 | JOHN R. POWELL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JOHN R. POWELL<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JOHN R. POWELL<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | JOHN R. POWELL<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | JOHN R. POWELL<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JOHN R. POWELL<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JOHN R. POWELL<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | JOHN R. POWELL<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JOHN R. POWELL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JOHN R. POWELL<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JOHN R. POWELL<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JOHN R. POWELL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JOHN R. POWELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JOHN R. POWELL<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | JOHN R. POWELL<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JOHN R. POWELL<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | JOHN R. POWELL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JOHN R. POWELL<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | JOHN R. POWELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOHN R. POWELL<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | JOHN R. POWELL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOHN R. POWELL<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JOHN R. POWELL<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | JOHN R. POWELL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JOHN R. POWELL<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | JOHN R. POWELL<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JOHN R. POWELL<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JOHN R. POWELL<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | JOHN R. POWELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JOHN R. POWELL<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | JOHN R. POWELL<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | JOHN R. POWELL<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JOHN R. POWELL<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | JOHN R. POWELL<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JOHN R. POWELL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JOHN R. POWELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JOHN R. POWELL<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | JOHN R. POWELL<br>ADDRESS ON FILE |
| BLACK & DECKER US INC<br>BRUCE BATT, GEN COUNSEL<br>1000 STANLEY DRIVE<br>NEW BRITAIN, CT 06053 | JOHN R. POWELL<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | JOHN R. POWELL<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | JOHN R. POWELL<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOHN R. POWELL<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | JOHN R. POWELL<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JOHN R. POWELL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CHERYL GANN<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | CHERYL GANN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CHERYL GANN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CHERYL GANN<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | CHERYL GANN<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | CHERYL GANN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | CHERYL GANN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | CHERYL GANN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CHERYL GANN<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | CHERYL GANN<br>ADDRESS ON FILE |
| ECOF INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CHERYL GANN<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | CHERYL GANN<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CHERYL GANN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CHERYL GANN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CHERYL GANN<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | CHERYL GANN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CHERYL GANN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CHERYL GANN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | CHERYL GANN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CHERYL GANN<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | CHERYL GANN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CHERYL GANN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CHERYL GANN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CHERYL GANN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | CHERYL GANN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | CHERYL GANN<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | CHERYL GANN<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | CHERYL GANN<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | CHERYL GANN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CHERYL GANN<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | CHERYL GANN<br>ADDRESS ON FILE |
| NATIONAL OIL WELL VARCO INC<br>7909 PARKWOOD CIRCLE DR<br>HOUSTON, TX 77036 | CHERYL GANN<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CHERYL GANN<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | CHERYL GANN<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | CHERYL GANN<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | CHERYL GANN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CHERYL GANN<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | CHERYL GANN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CHERYL GANN<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | CHERYL GANN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CHERYL GANN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | CHERYL GANN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CHERYL GANN<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CHERYL GANN<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CHERYL GANN<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | CHERYL GANN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CHERYL GANN<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | CHERYL GANN<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | CHERYL GANN<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | CHERYL GANN<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | CHERYL GANN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CHERYL GANN<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | CHERYL GANN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | CHERYL GANN<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | CHERYL GANN<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | CHERYL GANN<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CHERYL GANN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | CHERYL GANN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CHERYL GANN<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | CHERYL GANN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ECOF INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| ELECTRIC FURANCE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| ESSEX SPECIALITY PRODUCTS LLC<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| HITCO CARBON COMPOSITES INC<br>1600 W 135TH ST<br>GARDENA, CA 90249 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| BAKER HUGHES INC<br>2929 ALLEN PARKWAY, SUITE 2100<br>HOUSTON, TX 77019 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| BAKER HUGHES OILFIELD OPERATIONS INC<br>2929 ALLEN PARKWAY, SUITE 2100<br>HOUSTON, TX 77019 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | CLARENCE BURTON AND DEBRA BURTON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | AUGUST LIBERDA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | AUGUST LIBERDA<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| FAIRCHILD CORPORATION<br>1750 TYSONS BLVD., SUITE 530<br>MCLEAN, VA 22102 | AUGUST LIBERDA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | AUGUST LIBERDA<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| METSO MINERALS INDUSTRIES INC<br>240 ARCH ST<br>YORK, PA 17403 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| REXNORD CORPORATION<br>4701 W GREENFIELD AVENUE<br>MILWAUKEE, WI 53214-5310 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| REXNORD IND LLC<br>4701 W GREENFIELD AVENUE<br>MILWAUKEE, WI 53214-5310 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | AUGUST LIBERDA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | AUGUST LIBERDA<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | AUGUST LIBERDA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | AUGUST LIBERDA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | AUGUST LIBERDA<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMICAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS COMPANY LP<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| CLAYCO INC<br>35 EAST WACKER DRIVE<br>SUITE 1300<br>CHICAGO, IL 60601 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| CWCO INC<br>REGATTA OFFICE PARK<br>WINDWARD THREE, 4TH FLOOR, WEST BAY ROAD<br>PO BOX 1114<br>GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| DYNEGY INC<br>601 TRAVIS STREET, SUITE 1400<br>HOUSTON, TX 77002 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| KIMBERLY CLARK CORPORATION<br>351 PHELPS DR<br>IRVING, TX 75038 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| APEX OIL COMPANY<br>450 GEARS ROAD, SUITE 845<br>HOUSTON, TX 77067 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| ARCHER DANIELS MIDLAND COMPANY<br>4666 FARIES PARKWAY<br>DECATUR, IL 62526 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| BAKER HUGHES OILFIELD OPERATIONS INC<br>2929 ALLEN PARKWAY, SUITE 2100<br>HOUSTON, TX 77019 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| BMW CONTRUCTORS INC<br>1740 W MICHIGAN ST<br>INDIANAPOLIS, IN 46222 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>167 US 46<br>FORT LEE, NJ 07024 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1195) PO BOX 2197<br>HOUSTON, TX 77252-2197 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JAMES L. HAYS AND CAROL HAYS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CAPITAL CITY TOOLS INC<br>219 HAHN DRIVE<br>FRANKFORT, KY 40601 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| DANFOSS LLC<br>11655 CROSSROADS CIRCLE<br>BALTIMORE, MD 21220 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| LUXAIREA DIVISION OF UNITARY PRODUCTS<br>5005 YORK DRIVE<br>NORMAN, OK 73069 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>METLIFE, INC.<br>RICARD ANZALDUA, EVP & GEN. COUN.<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| UNDER GLASS MFG CORP<br>PO BOX 81<br>HIGH FALLS, NY 12440 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | VEVA & KAREN HUDSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>JAMES F. STERN, EVP, GEN. COUN. &<br>SECRETARY, 11270 WEST PARK PLACE<br>SUITE 170, PO BOX 245008<br>MILWAUKEE, WI 53224 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| AGCO CORPORATION FKA MASSEY FERGUSON<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| AMETEK INC<br>ROBERT FEIT, SVP & GEN. COUN.<br>50 FORDHAM ROAD<br>WILMINGTON, MA 01887 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| AXEMAN ANDERSON CO<br>300 E MOUNTAIN AVE<br>WILLIAMSPORT, PA 17702 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| BARD MANUFACTURING CO INC<br>1914 RANDOLPH DRIVE<br>BRYAN, OH 43506 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>25 MIDDLESEX AVE<br>ISELIN, NJ 08830 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| BECKETT CORPORATION<br>38251 CENTER RIDGE RD<br>NORTH RIDGEVILLE, OH 44039 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS<br>469 MORRIS AVENUE #3<br>SUMMIT, NJ 07901 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | VEVA PURVIS & KAREN HUDSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| TEXTUBE COMPANY<br>1503 N POST OAK RD<br>HOUSTON, TX 77055 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| AK STEEL CORPORATION<br>DAVID C. HORN, EVP, GEN. COUN.<br>& SECRETARY<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | ELOGIA SANCHEZ<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| CESSNA AIRCRAFT CO<br>1 CESSNA BLVD<br>WICHITA, KS 67215 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| CHERNE CONTRACTING CORP<br>9855 WEST 78TH STREET<br>SUITE 400<br>EDEN PRAIRIE, MN 55344 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | SHARON CHISHOLM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | SHARON CHISHOLM<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| FECO INC<br>2200 UNIVERSITY DRIVE<br>FURNACE, PA 15456 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | SHARON CHISHOLM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | SHARON CHISHOLM<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KOCH ENTERPRISES INC<br>14 SOUTH 11TH AVENUE<br>EVANSVILLE, IN 47712 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| OFFICE MAX INC<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| ROGERS CORP<br>ONE TECHNOLOGY DRIVE<br>ROGERS, CT 06263 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | SHARON CHISHOLM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| TOTAL PETROCHEMICALS USA INC<br>TOTAL PLAZA<br>1201 LOUISIANA, SUITE 1800<br>HOUSTON, TX 77002 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| VALERO ENERGY CORPORATION<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| VALERO REFINING TEXAS<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | SHARON CHISHOLM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WASTE MANAGEMENT INC<br>65 TOWNSEND ST<br>BROOKLYN, NY 11222 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| AK STEEL CORPORATION<br>DAVID C. HORN, EVP, GEN. COUN.<br>& SECRETARY<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| APEX OIL COMPANY<br>450 GEARS ROAD, SUITE 845<br>HOUSTON, TX 77067 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| BOEING COMPANY<br>100 NORTH RIVERSIDE<br>CHICAGO, IL 60606 | SHARON CHISHOLM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | SHARON CHISHOLM<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| CONTINENTAL TEVES<br>GEORGE R JURCH, GEN COUN & SECRETARY<br>ONE CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>4310 PRINCE WILLIAM PKWY #200<br>WOODBRIDGE, VA 22192 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| TACO INC<br>1160 CRANSTON ST.<br>CRANSTON, RI 02920 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| TYCO FLOW CONTROL INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| PACIFIC PUMPS<br>KORTENHOF MCGLYNN & BURNS<br>1015 LOCUST ST., SUITE 710<br>ST. LOUIS, MO 63101 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| BRAND INSULATION COMPANY<br>WILLIAMS VENKER & SANDERS<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FL<br>ST. LOUIS, MO 63102 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| AAF MCQUAY INC<br>9920 CORPORATE CAMPUS DR #2200<br>LOUISVILLE, KY 40223 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| AMERICAN BOILER TANK & WELDING CO INC<br>53 PLEASANT ST<br>ALBANY, NY 12207 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| PACIFIC PUMPS NKA PACO PUMPS<br>GRUNDOS CBS INC<br>902 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | BOBBIE E. BRADFORD<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING COMPANY<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORPORATION<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>2415 PARK AVE<br>MUSCATINE, IA 52761 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CARVER PUMP COMPANY<br>LANDE & HUNTER STANLEY<br>301 IOWA AVE SUITE 400<br>MUSCATINE, IA 52761 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CHARTER OIL COMPANY<br>24 BROOKLYN AVE<br>MASSAPEQUA, NY 11758 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CHICAGO PNEUMATIC TOOL COMPANY<br>1800 OVERVIEW DRIVE<br>ROCK HILL, SC 29730 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CHICAGO WILCOX MANUFACTURING COMPANY<br>16928 S STATE STREET<br>SOUTH HOLLAND, IL 60473 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CITGO PETROLEUM CORPORATION<br>DEAN M HASSEMAN, GEN COUN<br>1293 ELDRIGE PARKWAY<br>HOUSTON, TX 77077-1670 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>ONE NORTH CHARLES STREET<br>SUITE 2200<br>BALTIMORE, MD 21201 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| DAVIS ENGINEERING CORPORATION<br>8217 CORBIN AVE.<br>WINNETKA, CA 91306 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| DEMING PUMPS<br>420 3RD ST<br>PIQUA, OH 45356 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| FARRIS ENGINEERING CORP<br>10195 BRECKSVILLE RD<br>CLEVELAND, OH 44141 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOMESTEAD INDUSTRIES INC<br>53193 CHELLE LN<br>GRANGER, IN 46530 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| JOY MINING MACHINERY<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| LADISH CO INC<br>5481 S PACKARD AVE<br>CUDAHY, WI 53110 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| LOCKHEED MARTIN CORPORATION<br>6801 ROCKLEDGE DR.<br>BETHESDA, MD 20817 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| LUBRIZOL CORPORATION<br>377 HOES LN<br>PISCATAWAY TOWNSHIP, NJ 08854 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| MARATHON OIL COMPANY<br>555 SAN FELIPE STREET<br>HOUSTON, TX 77056-2723 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| MARTIN MARIETTA TECHNOLOGIES<br>2710 WYCLIFF ROAD<br>RALEIGH, NC 27607-3033 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6796 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| METSO AUTOMATION USA INC<br>44 BOWDITCH DR<br>SHREWSBURY, MA 01545 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| OLSON TECHNOLOGIES INC<br>160 W WALNUT STREET<br>ALLENTOWN, PA 18102 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| PPG INDUSTRIES INC<br>1 PPG PLACE<br>PITTSBURGH, PA 15272 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| PRECISION PACKAGING INC<br>PO BOX 250<br>140 KIRKLAND CIRCLE<br>OSWEGO, IL 60543 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| PURITY WHOLESALE GROCERS INC<br>5400 BROKEN SOUND BLVD NW<br>BOCA RATON, FL 33487 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| RUGGLES KLINGEMAN MFG CO INC<br>78 WATER ST<br>BEVERLY, MA 01915 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| SCHUTTE & KOERTING INC<br>2510 METROPOLITAN DR<br>FEASTERVILLE-TREVOSE, PA 19053 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| SMITH BLAIR INC<br>30 GLOBE AVENUE<br>TEXARKANA, AR 71854 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| STERLING PRODUCTS INC<br>2900 S. 160TH ST.<br>NEW BERLIN, WI 53151 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| VAL-MATIC VALVE AND MANUFACTURING CO<br>905 S RIVERSIDE DR<br>ELMHURST, IL 60126 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| VIAD CORP<br>1850 N. CENTRAL AVENUE, SUITE 1900<br>PHOENIX, AZ 85004-4565 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| ABB INC<br>11600 MIRAMAR PKWY<br>MIRAMAR, FL 33025 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| ALLIED VALVE INC<br>4419 STATE ST<br>RIVERDALE, IA 52722 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| APEX OIL COMPANY<br>450 GEARS ROAD, SUITE 845<br>HOUSTON, TX 77067 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| ASH GROVE CEMENT CO<br>11011 CODY<br>OVERLAND PARK, KS 66210 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| ATI OPERATING HOLDINGS LLC<br>790 REMINGTON BOULEVARD<br>BOLINGBROOK, IL 60440 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| BAILEY VALVES INC<br>264 W FALLBROOK AVE<br>FRESNO, CA 93711 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| AUBURN MANUFACTURING CO<br>34 WALKER ROAD<br>PO BOX 220<br>MECHANIC FALLS, ME 04256 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | EMMETT L. DUNN AND ELSIE FAYE DUNN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | TROY J. O'DONNELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| FLORIDA POWER & LIGHT COMPANY<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL 33408 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | TROY J. O'DONNELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | TROY J. O'DONNELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| THEIME CORP<br>3605 SWENSON AVE<br>ST CHARLES, IL 60174 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | TROY J. O'DONNELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | TROY J. O'DONNELL<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | VICKI HALL<br>ADDRESS ON FILE |
| BUFLOVAK LLC IND<br>750 E FERRY ST<br>BUFFALO, NY 14211 | VICKI HALL<br>ADDRESS ON FILE |
| CARDINAL INDUSTRIAL INSULATION<br>1300 W MAIN ST<br>LOUISVILLE, KY 40203 | VICKI HALL<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | VICKI HALL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | VICKI HALL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | VICKI HALL<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | VICKI HALL<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | VICKI HALL<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | VICKI HALL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | VICKI HALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | VICKI HALL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | VICKI HALL<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | VICKI HALL<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | VICKI HALL<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | VICKI HALL<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | VICKI HALL<br>ADDRESS ON FILE |
| ELECTROLUX HOME PRODUCTS INC<br>250 BOBBY JONES EXPRESSWAY<br>AUGUSTA, GA 30907 | VICKI HALL<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | VICKI HALL<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | VICKI HALL<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | VICKI HALL<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | VICKI HALL<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | VICKI HALL<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | VICKI HALL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | VICKI HALL<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | VICKI HALL<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | VICKI HALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | VICKI HALL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | VICKI HALL<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | VICKI HALL<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | VICKI HALL<br>ADDRESS ON FILE |
| GRINNELL MECHANICAL PRODUCTS<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | VICKI HALL<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | VICKI HALL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | VICKI HALL<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | VICKI HALL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | VICKI HALL<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | VICKI HALL<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | VICKI HALL<br>ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION<br>351 PHELPS DR<br>IRVING, TX 75038 | VICKI HALL<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | VICKI HALL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | VICKI HALL<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | VICKI HALL<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | VICKI HALL<br>ADDRESS ON FILE |
| NEWPAGE CORP<br>8540 GANDER CREEK DRIVE<br>MIAMISBURG, OH 45342 | VICKI HALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | VICKI HALL<br>ADDRESS ON FILE |
| OLIN CORPORATION<br>190 CARONDELET PLAZA<br>SUITE 1530<br>CLAYTON, MO 63105-3443 | VICKI HALL<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | VICKI HALL<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | VICKI HALL<br>ADDRESS ON FILE |
| REYNOLDS METALS COMPANY<br>6601 WEST BROAD STREET<br>PO BOX 27003<br>RICHMOND, VA 23261-7003 | VICKI HALL<br>ADDRESS ON FILE |
| RICELAND FOODS INC<br>PO BOX 927<br>STUTTGART, AR 72160 | VICKI HALL<br>ADDRESS ON FILE |
| SCAPA NORTH AMERICA<br>111 GREAT POND DRIVE<br>WINDSOR, CT 06095 | VICKI HALL<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | VICKI HALL<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | VICKI HALL<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | VICKI HALL<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | VICKI HALL<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | VICKI HALL<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | VICKI HALL<br>ADDRESS ON FILE |
| TATE & LYLE INGREDIENTS AMERICA<br>2200 E ELDORADO ST<br>DECATUR, IL 62521 | VICKI HALL<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | VICKI HALL<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | VICKI HALL<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL US INC<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | VICKI HALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VICKI HALL<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | VICKI HALL<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | VICKI HALL<br>ADDRESS ON FILE |
| WEYER HAEUSER COMPANY<br>SANDY D. MCDADE, SVP & GEN. COUN.<br>33663 WEYEHAEUSER WAY SOUTH<br>FEDERAL WAY, WA 98003 | VICKI HALL<br>ADDRESS ON FILE |
| WHITE CONSOLIDATED INDUSTRIES<br>11760 BEREA ROAD<br>CLEVELAND, OH 44111 | VICKI HALL<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | VICKI HALL<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | VICKI HALL<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | VICKI HALL<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74114 | VICKI HALL<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | VICKI HALL<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | VICKI HALL<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | VICKI HALL<br>ADDRESS ON FILE |
| ALLIED INSULATION SUPPLY CO<br>315 N 12TH ST<br>MILWAUKEE, WI 53233 | VICKI HALL<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | VICKI HALL<br>ADDRESS ON FILE |
| ARCH CHEMICALS INC<br>LONZA GROUP LTD<br>LONZA GROUP LTD<br>MUENCHENSTEINERSTRASSE 38<br>BASEL, CH-4002 SWITZERLAND | VICKI HALL<br>ADDRESS ON FILE |
| ARCHER DANIELS MIDLAND COMPANY<br>4666 FARIES PARKWAY<br>DECATUR, IL 62526 | VICKI HALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | VICKI HALL<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | VICKI HALL<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | VICKI HALL<br>ADDRESS ON FILE |
| BADHAM INSULATION COMPANY INC<br>1909 FIRST AVE S<br>BIRMINGHAM, AL 35233 | VICKI HALL<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | VICKI HALL<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | VICKI HALL<br>ADDRESS ON FILE |
| AIR PRODUCTS AND CHEMICALS INC<br>JOHN D. STANLEY, SVP, GEN. COUN.<br>& CHIEF ADMIN. OFFICER<br>405 NEW JERSEY 33<br>MANALAPAN, NJ 07726 | VICKI HALL<br>ADDRESS ON FILE |
| ALCATEL LUCENT USA INC<br>TIMOTHY P. KELLER, VP<br>& DEPUTY GEN. COUN.<br>600-700 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | VICKI HALL<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | VICKI HALL<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | VICKI HALL<br>ADDRESS ON FILE |
| BONNEY FORGE CORPORATION<br>14496 CROGHAN PIKE<br>MOUNT UNION, PA 17066 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CALGON CARBONC ORPORATION<br>RICHARD D. ROSE, SVP, GEN. COUN.<br>& SECRETARY<br>400 CALGON CARBON DRIVE<br>PITTSBURGH, PA 15205 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORPORATION<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CHICAGO PNEUMATIC TOOL COMPANY<br>1800 OVERVIEW DRIVE<br>ROCK HILL, SC 29730 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CLOW CORPORATION<br>1100 PRAIRIE AVE<br>SOUTH BEND, IN 46601 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| COEN COMPANY INC<br>JOHN ZINK COMPANY<br>11920 EAST APACHE STREET<br>TULSA, OK 74116 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CROSBY CHEMICALS INC<br>2 RIVER ROAD<br>PICAYUNE, MS 39466 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CROSBY VALVE & GAGE COMPANY<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DAL-TILE CORPORATION<br>7834 C. F. HAWN FRWY.<br>DALLAS, TX 75217 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DELAVAL INC<br>4055 ENGLISH OAK DR., SUITE D<br>LANSING, MI 48911 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DEWITT PRODUCTS CO<br>5860 PLUMER AVENUE<br>DETROIT, MI 48209 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DOMOCO PRODUCTS TEXAS INC<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ERICSSON INC<br>6300 LEGACY DR.<br>PLANO, TX 75024 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>PO BOX 805398<br>CHICAGO, IL 60680-5398 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLSMIDTH INC<br>2040 AVENUE C<br>BETHLEHEM, PA 18017 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FORT KENT HOLDINGS INC<br>F/K/A DUNHAM-BUSH, INC.<br>6050 SANTO RD STE 150<br>SAN DIEGO, CA 92124 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HARPER INTERNATIONAL CORP<br>4455 GENESEE STREET, SUITE 123<br>BUFFALO, NY 14225 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HAYWARD INDUSTRIES INC<br>620 DIVISION STREET<br>ELIZABETH, NJ 07201 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HENRY PRATT COMPANY LLC<br>401 S HIGHLAND AVE<br>AURORA, IL 60506 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HOWDEN NORTH AMERICA INC<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HYSTER COMPANY<br>PO BOX 847<br>1901 E. VOORHEES STREET<br>DANVILLE, IL 61832 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| INTRICON CORPORATION<br>1260 RED FOX ROAD<br>ARDEN HILLS, MN 55112 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| INVENSYS SYSTEMS INC<br>10900 EQUITY DR<br>HOUSTON, TX 77041 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| JA SEXAUER INC<br>1800 RESEARCH DR<br>LOUISVILLE, KY 40299 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION<br>351 PHELPS DR<br>IRVING, TX 75038 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>299 WILLIAMS AVENUE<br>HACKENSACK, NJ 07601 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| LUNDAY THAGARD COMPANY<br>9302 GARFIELD AVE<br>SOUTH GATE, CA 90280 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MARATHON PETROLEUM COMPANY LP<br>539 SOUTH MAIN STREET<br>FINDLAY, OH 45840 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MCCORD GASKET CORPORATION<br>325 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MCNALLY INDUSTRIES INC<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| METALLO GASKET CO<br>16 BETHANY STREET<br>NEW BRUNSWICK, NJ 08901 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MOHAWK FINE PAPERS<br>465 SARATOGA STREET<br>COHOES, NY 12047 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MUNTERS CORPORATION<br>160 RARITAN CENTER PKWY<br>EDISON, NJ 08837 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>40 WILLOW STREET<br>SOUTH LEE, MA 01260 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NAVISTAR INTERNATIONAL<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| NEW DELL COMPANY<br>13750 HOLLISTER ROAD<br>HOUSTON, TX 77086 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| NL INDUSTRIES INC<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| PACCAR INC<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RESINOID ENGINEERING CORP<br>251 O'NEIL DRIVE<br>HEBRON, OH 43025 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RICHARDS INDUSTRIES INC<br>3170 WASSON ROAD<br>CINCINNATI, OH 45209 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RICHTEX INC<br>1923 COUNTY ROAD 678<br>DAYTON, TX 77535 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ROBERTSON CECO CORP<br>10943 NORTH SAM HOUSTON PARKWAY WEST<br>HOUSTON, TX 77064-5758 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SB DECKING INC<br>QUAKER CHEMICAL CORPORATION<br>9930 PAINTER AVE<br>WHITTIER, CA 90065 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SECO WARWICK CORPORATION<br>180 MERCER STREET<br>MEADVILLE, PA 16335-6908 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SIEMENS CORPORATION<br>SIEMENS CORPORATION<br>ROSE MARIE E. GLAZER, SVP & GEN. COUN.<br>300 NEW JERSEY AVE SUITE 1000<br>WASHINGTON, DC 20001 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SIMPSON TIMBER COMPANY<br>901 EAST 11TH ST<br>TACOMA, WA 98421 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SINCLAIR OIL CORPORATION<br>500 EAST SOUTH TEMPLE<br>SALT LAKE CITY, UT 84130-0825 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>2244 WALNUT GROVE AVE<br>ROSEMEAD, CA 91770 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| TENBY INC<br>1400 W 2ND ST STE C<br>ROSWELL, NM 88201 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| TENNECO INC<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| THERMO FISHER SCIENTIFIC INC<br>81 WYMAN STREET<br>WALTHAM, MA 02454 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| TUTHILL CORP<br>8500 S. MADISON STREET<br>BURR RIDGE, IL 60527 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| UNIVERSAL REFRACTORIES CORP<br>915 CLYDE ST<br>WAMPUM, PA 16157 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| VALERO ENERGY CORPORATION<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WATSON MCDANIEL COMPANY<br>428 JONES BLVD<br>POTTSTOWN, PA 19464 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WATTS WATER TECHNOLOGIES INC<br>815 CHESTNUT STREET<br>NORTH ANDOVER, MA 01845-6098 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WEIL PUMP CO INC<br>N143W5815 PIONEER RD<br>CEDARBURG, WI 53012 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WESCO INTERNATIONAL INC<br>225 WEST STATION SQUARE DRIVE, SUITE 700<br>PITTSBURGH, PA 15219 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WESTINGHOUSE AIR BRAKE COMPANY<br>1001 AIR BRAKE AVENUE<br>WILMERDING, PA 15148 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WHITING CORPORATION<br>26000 S WHITING WAY<br>MONEE, IL 60449 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WW GRAINGER INC<br>JOHN L. HOWARD, SVP & GEN. COUN.<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| XEF INC FKA ELECTRIC FURNACE<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AK STEEL CORPORATION<br>DAVID C. HORN, EVP, GEN. COUN.<br>& SECRETARY<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ATLAS COPCO COMPRESSORS LLC<br>3701 SW 47TH AVE # 103<br>DAVIE, FL 33314 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AWC 1997 CORPORATION<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BALTIMORE AIRCOIL COMPANY<br>7600 DORSEY RUN RD<br>JESSUP, MD 20794 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BELDEN WIRE & CABLE COMPANY<br>1 N BRENTWOOD BLVD<br>15TH FL<br>ST LOUIS, MO 63105 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BOISE CASCADE CORP.<br>KAREN E GOWLAND, GEN COUNSEL<br>1111 WEST JEFFERSON, SUITE 300<br>BOISE, ID 83728 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CLARK EQUIPMENT COMPANY<br>PO BOX 50<br>HORNSBY, 01630 AUSTRALIA | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                       **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BONNEY FORGE CORPORATION<br>14496 CROGHAN PIKE<br>MOUNT UNION, PA 17066 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CALGON CARBONC ORPORATION<br>RICHARD D. ROSE, SVP, GEN. COUN.<br>& SECRETARY<br>400 CALGON CARBON DRIVE<br>PITTSBURGH, PA 15205 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORPORATION<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER<br>& SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CHICAGO PNEUMATIC TOOL COMPANY<br>1800 OVERVIEW DRIVE<br>ROCK HILL, SC 29730 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CLOW CORPORATION<br>1100 PRAIRIE AVE<br>SOUTH BEND, IN 46601 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| COEN COMPANY INC<br>JOHN ZINK COMPANY<br>11920 EAST APACHE STREET<br>TULSA, OK 74116 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CROSBY CHEMICALS INC<br>2 RIVER ROAD<br>PICAYUNE, MS 39466 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CROSBY VALVE & GAGE COMPANY<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CYTEC INDUSTRIES INC.<br>5 GARRET MOUNTAIN PLAZA<br>WOODLAND PARK, NJ 07424 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DAL-TILE CORPORATION<br>7834 C. F. HAWN FRWY.<br>DALLAS, TX 75217 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DEERE & COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DELAVAL INC<br>4055 ENGLISH OAK DR., SUITE D<br>LANSING, MI 48911 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DEWITT PRODUCTS CO<br>5860 PLUMER AVENUE<br>DETROIT, MI 48209 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| DOMOCO PRODUCTS TEXAS INC<br>1705 OLIVER STREET<br>HOUSTON, TX 77007-3821 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ERICSSON INC<br>6300 LEGACY DR.<br>PLANO, TX 75024 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>PO BOX 805398<br>CHICAGO, IL 60680-5398 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>3601 FAIRBANKS AVE<br>KANSAS CITY, KS 66106 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FLSMIDTH INC<br>2040 AVENUE C<br>BETHLEHEM, PA 18017 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FORT KENT HOLDINGS INC<br>F/K/A DUNHAM-BUSH, INC.<br>6050 SANTO RD STE 150<br>SAN DIEGO, CA 92124 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWILER RD<br>KULPSVILLE, PA 19438 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HARPER INTERNATIONAL CORP<br>4455 GENESEE STREET, SUITE 123<br>BUFFALO, NY 14225 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HAYWARD INDUSTRIES INC<br>620 DIVISION STREET<br>ELIZABETH, NJ 07201 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HENRY PRATT COMPANY LLC<br>401 S HIGHLAND AVE<br>AURORA, IL 60506 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HOWDEN NORTH AMERICA INC<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HYSTER COMPANY<br>PO BOX 847<br>1901 E. VOORHEES STREET<br>DANVILLE, IL 61832 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| INTRICON CORPORATION<br>1260 RED FOX ROAD<br>ARDEN HILLS, MN 55112 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| INVENSYS SYSTEMS INC<br>10900 EQUITY DR<br>HOUSTON, TX 77041 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| JA SEXAUER INC<br>1800 RESEARCH DR<br>LOUISVILLE, KY 40299 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| JOY TECHNOLOGIES INC<br>177 THORN HILL ROAD<br>THORN HILL INDUSTRIAL PARK<br>WARRENDALE, PA 15086 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION<br>351 PHELPS DR<br>IRVING, TX 75038 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| KRAISSL COMPANY INCORPORATED<br>299 WILLIAMS AVENUE<br>HACKENSACK, NJ 07601 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| LUNDAY THAGARD COMPANY<br>9302 GARFIELD AVE<br>SOUTH GATE, CA 90280 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MARATHON PETROLEUM COMPANY LP<br>539 SOUTH MAIN STREET<br>FINDLAY, OH 45840 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MCCORD GASKET CORPORATION<br>325 E EISENHOWER PKWY<br>ANN ARBOR, MI 48108 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MCNALLY INDUSTRIES INC<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| METALLO GASKET CO<br>16 BETHANY STREET<br>NEW BRUNSWICK, NJ 08901 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MOHAWK FINE PAPERS<br>465 SARATOGA STREET<br>COHOES, NY 12047 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MUNTERS CORPORATION<br>160 RARITAN CENTER PKWY<br>EDISON, NJ 08837 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC<br>40 WILLOW STREET<br>SOUTH LEE, MA 01260 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>2 TREFOIL DRIVE<br>TRUMBULL, CT 06611 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| NAVISTAR INTERNATIONAL<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| NEW DELL COMPANY<br>13750 HOLLISTER ROAD<br>HOUSTON, TX 77086 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| NIBCO INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| NL INDUSTRIES INC<br>5430 LBJ FREEWAY SUITE 1700<br>DALLAS, TX 75240-2697 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| PACCAR INC<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RESINOID ENGINEERING CORP<br>251 O'NEIL DRIVE<br>HEBRON, OH 43025 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RICHARDS INDUSTRIES INC<br>3170 WASSON ROAD<br>CINCINNATI, OH 45209 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RICHTEX INC<br>1923 COUNTY ROAD 678<br>DAYTON, TX 77535 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ROBERTSON CECO CORP<br>10943 NORTH SAM HOUSTON PARKWAY WEST<br>HOUSTON, TX 77064-5758 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SB DECKING INC<br>QUAKER CHEMICAL CORPORATION<br>9930 PAINTER AVE<br>WHITTIER, CA 90065 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SECO WARWICK CORPORATION<br>180 MERCER STREET<br>MEADVILLE, PA 16335-6908 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SIEMENS CORPORATION<br>SIEMENS CORPORATION<br>ROSE MARIE E. GLAZER, SVP & GEN. COUN.<br>300 NEW JERSEY AVE SUITE 1000<br>WASHINGTON, DC 20001 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SIMPSON TIMBER COMPANY<br>901 EAST 11TH ST<br>TACOMA, WA 98421 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SINCLAIR OIL CORPORATION<br>500 EAST SOUTH TEMPLE<br>SALT LAKE CITY, UT 84130-0825 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>2244 WALNUT GROVE AVE<br>ROSEMEAD, CA 91770 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| TENBY INC<br>1400 W 2ND ST STE C<br>ROSWELL, NM 88201 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| TENNECO INC<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| TEXACO INC<br>2000 WESTCHESTER AVE<br>WHITE PLAINS, NY 10650 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| THERMO FISHER SCIENTIFIC INC<br>81 WYMAN STREET<br>WALTHAM, MA 02454 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| THERMWELL PRODUCTS CO<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| TUTHILL CORP<br>8500 S. MADISON STREET<br>BURR RIDGE, IL 60527 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| UNIVERSAL REFRACTORIES CORP<br>915 CLYDE ST<br>WAMPUM, PA 16157 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| VALERO ENERGY CORPORATION<br>ONE VALERO WAY<br>SAN ANTONIO, TX 78249 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WATSON MCDANIEL COMPANY<br>428 JONES BLVD<br>POTTSTOWN, PA 19464 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WATTS WATER TECHNOLOGIES INC<br>815 CHESTNUT STREET<br>NORTH ANDOVER, MA 01845-6098 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WEIL PUMP CO INC<br>N143W5815 PIONEER RD<br>CEDARBURG, WI 53012 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WESCO INTERNATIONAL INC<br>225 WEST STATION SQUARE DRIVE, SUITE 700<br>PITTSBURGH, PA 15219 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WESTINGHOUSE AIR BRAKE COMPANY<br>1001 AIR BRAKE AVENUE<br>WILMERDING, PA 15148 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WHITING CORPORATION<br>26000 S WHITING WAY<br>MONEE, IL 60449 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| WW GRAINGER INC<br>JOHN L. HOWARD, SVP & GEN. COUN.<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BIRD INC<br>ARMSTRONG TEASDALE<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| XEF INC FKA ELECTRIC FURNACE<br>FOLEY & MANSFIELD, PLLP<br>1001 HIGHLANDS PLAZA DR WEST SUITE 400<br>ST. LOUIS, MO 63110 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AK STEEL CORPORATION<br>DAVID C. HORN, EVP, GEN. COUN.<br>& SECRETARY<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ALBERICI CONSTRUCTORS INC<br>8800 PAGE AVENUE<br>ST LOUIS, MO 63114 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALLIED MANUFACTURING COMPANY<br>3100 S GLENN AVE<br>SPRINGFIELD, MO 65807-3918 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| ATLAS COPCO COMPRESSORS LLC<br>3701 SW 47TH AVE # 103<br>DAVIE, FL 33314 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| AWC 1997 CORPORATION<br>101 KESTREL DRIVE<br>COLLEGEVILLE, PA 19426 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BALTIMORE AIRCOIL COMPANY<br>7600 DORSEY RUN RD<br>JESSUP, MD 20794 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BELDEN WIRE & CABLE COMPANY<br>1 N BRENTWOOD BLVD<br>15TH FL<br>ST LOUIS, MO 63105 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | MICHAEL HEDRICK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BOISE CASCADE CORP.<br>KAREN E GOWLAND, GEN COUNSEL<br>1111 WEST JEFFERSON, SUITE 300<br>BOISE, ID 83728 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| CLARK EQUIPMENT COMPANY<br>PO BOX 50<br>HORNSBY, 01630 AUSTRALIA | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HOLLINGSWORTH & VOSE COMPANY<br>DEIRDRE MURPHY, VP & GEN. COUN.<br>112 WASHINGTON ST<br>EAST WALPOLE, MA 02032 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | MICHAEL HEDRICK<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JACQUELYN REED<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | JACQUELYN REED<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JACQUELYN REED<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JACQUELYN REED<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JACQUELYN REED<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | JACQUELYN REED<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA 94583 | JACQUELYN REED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | JACQUELYN REED<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JACQUELYN REED<br>ADDRESS ON FILE |
| COMED AN EXELON COMPANY<br>DARRYL BRADFORD, SVP & GEN. COUN.<br>10 S DEARBORN ST<br>48TH FLOOR<br>CHICAGO, IL 60603 | JACQUELYN REED<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | JACQUELYN REED<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JACQUELYN REED<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JACQUELYN REED<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JACQUELYN REED<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | JACQUELYN REED<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | JACQUELYN REED<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | JACQUELYN REED<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JACQUELYN REED<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | JACQUELYN REED<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JACQUELYN REED<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JACQUELYN REED<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JACQUELYN REED<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JACQUELYN REED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JACQUELYN REED<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>201 FORMOSA DR.<br>POINT COMFORT, TX 77978 | JACQUELYN REED<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JACQUELYN REED<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>4310 PRINCE WILLIAM PKWY #200<br>WOODBRIDGE, VA 22192 | JACQUELYN REED<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JACQUELYN REED<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JACQUELYN REED<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | JACQUELYN REED<br>ADDRESS ON FILE |
| GLOBAL INSULATION INC<br>4450 BELDEN VILLAGE ST NW STE 406<br>CANTON, OH 44718 | JACQUELYN REED<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JACQUELYN REED<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JACQUELYN REED<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JACQUELYN REED<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JACQUELYN REED<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JACQUELYN REED<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JACQUELYN REED<br>ADDRESS ON FILE |
| J M MANUFACTURING COMPANY<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JACQUELYN REED<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | JACQUELYN REED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JACQUELYN REED<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JACQUELYN REED<br>ADDRESS ON FILE |
| KICKHAM BOILERS & ENGINEERING<br>625 E CARRIE AVE<br>ST LOUIS, MO 63147 | JACQUELYN REED<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | JACQUELYN REED<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JACQUELYN REED<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JACQUELYN REED<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | JACQUELYN REED<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | JACQUELYN REED<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JACQUELYN REED<br>ADDRESS ON FILE |
| PHARMACIA LLC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JACQUELYN REED<br>ADDRESS ON FILE |
| PHILLIPS 66 COMPANY<br>PO BOX 4428<br>HOUSTON, TX 77210 | JACQUELYN REED<br>ADDRESS ON FILE |
| PHILLIPS CHEMICAL COMPANY LLC<br>3010 BRIARPARK DRIVE<br>HOUSTON, TX 77042 | JACQUELYN REED<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | JACQUELYN REED<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | JACQUELYN REED<br>ADDRESS ON FILE |
| PROCTER AND GAMBLE COMPANY<br>1 PROCTER & GAMBLE PLAZA<br>CINCINNATI, OH 45202 | JACQUELYN REED<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JACQUELYN REED<br>ADDRESS ON FILE |
| ROCKTENN CP LLC<br>504 THRASHER STREET<br>NORCROSS, GA 30071 | JACQUELYN REED<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JACQUELYN REED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JACQUELYN REED<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JACQUELYN REED<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | JACQUELYN REED<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | JACQUELYN REED<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | JACQUELYN REED<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JACQUELYN REED<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JACQUELYN REED<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | JACQUELYN REED<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JACQUELYN REED<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | JACQUELYN REED<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JACQUELYN REED<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | JACQUELYN REED<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>25 E. ALGONQUIN ROAD BLDG A<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | JACQUELYN REED<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JACQUELYN REED<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JACQUELYN REED<br>ADDRESS ON FILE |
| AFTON CHEMICAL CORPORATION<br>500 SPRING STREET<br>RICHMOND, VA 23219 | JACQUELYN REED<br>ADDRESS ON FILE |
| AMEREN ILLINOIS COMPANY<br>PO BOX 66893<br>ST LOUIS, MO 63166 | JACQUELYN REED<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMEREN MISSOURI COMPANY<br>PO BOX 66301<br>ST LOUIS, MO 63166 | JACQUELYN REED<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>100 MECHANIC ST<br>SOUTHBRIDGE, MA 01550 | JACQUELYN REED<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | JACQUELYN REED<br>ADDRESS ON FILE |
| APEX OIL COMPANY<br>450 GEARS ROAD, SUITE 845<br>HOUSTON, TX 77067 | JACQUELYN REED<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | JACQUELYN REED<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | JACQUELYN REED<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JACQUELYN REED<br>ADDRESS ON FILE |
| BAKER HUGHES INC<br>2929 ALLEN PARKWAY, SUITE 2100<br>HOUSTON, TX 77019 | JACQUELYN REED<br>ADDRESS ON FILE |
| BAKER HUGHES OILFIELD OPERATIONS INC<br>2929 ALLEN PARKWAY, SUITE 2100<br>HOUSTON, TX 77019 | JACQUELYN REED<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JACQUELYN REED<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | JACQUELYN REED<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN &<br>CORP SECT, 600 NORTH DAIRY ASHFORD<br>(77079-1175) PO BOX 2197<br>HOUSTON, TX 77252-2197 | JACQUELYN REED<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | JACQUELYN REED<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | JACQUELYN REED<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JACQUELYN REED<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| BRYANT HEATING & COOLING SYSTEM<br>4531 BISHOP LANE<br>LOUISVILLE, KY 40218 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORPORATION<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CARLISLE INDUSTRIAL BRAKE & FRICTION<br>6180 COCHRAN ROAD<br>SOLON, OH 44139 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CLARK INDUSTRIAL INSULATION COMPANY<br>1893 EAST 55TH ST<br>CLEVELAND, OH 44103 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CLEVELAND ELECTRIC ILLUMINATING<br>1281 FULTON INDUSTRIAL BLVD., N.W.<br>ATLANTA, GA 30336 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES LLC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                  Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DETROIT DIESEL CORPORATION<br>13400 OUTER DRIVE WEST<br>DETROIT, MI 48239-4001 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| FLUOR CONSTRUCTORS INTERNATIONAL INC.<br>352 HALTON ROAD, SUITE 200<br>GREENVILLE, SC 29607 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| FLUOR DANIEL ILLINOIS INC<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GORMAN RUPP CO<br>600 SOUTH AIRPORT RD.<br>MANSFIELD, OH 44903 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| INTERNATIONAL COMFORT PRODUCTS<br>650 HEIL QUAKER AVE<br>LEWISBURG, TN 37091 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| IPSEN INC.<br>106 ALLEN ROAD, 3RD FLOOR<br>BASKING RIDGE, NJ 07920 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| KOPPERS COMPANY INC<br>436 SEVENTH AVENUE<br>PITTSBURGH, PA 15219 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| LINK BELT CORPORATION<br>2651 PALUMBO DR<br>LEXINGTON, KY 40509 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| STANDARD MOTOR PRODUCTS INC<br>CARMINE J BROCCOLE, VP, GEN. COUN.<br>& SEC.<br>37-18 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101-1616 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| ALL ACQUISITIONS LLC<br>1000 SIX PPG PL<br>PITTSBURGH, PA 15222 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| BRYANT HEATING & COOLING SYSTEM<br>4531 BISHOP LANE<br>LOUISVILLE, KY 40218 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| BW IP INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORPORATION<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CARLISLE INDUSTRIAL BRAKE & FRICTION<br>6180 COCHRAN ROAD<br>SOLON, OH 44139 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CLARK INDUSTRIAL INSULATION COMPANY<br>1893 EAST 55TH ST<br>CLEVELAND, OH 44103 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CLEVELAND ELECTRIC ILLUMINATING<br>1281 FULTON INDUSTRIAL BLVD., N.W.<br>ATLANTA, GA 30336 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES LLC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| DETROIT DIESEL CORPORATION<br>13400 OUTER DRIVE WEST<br>DETROIT, MI 48239-4001 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR CONSTRUCTORS INTERNATIONAL INC.<br>352 HALTON ROAD, SUITE 200<br>GREENVILLE, SC 29607 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| FLUOR DANIEL ILLINOIS INC<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>4041 BINGHAM AVE<br>ST LOUIS, MO 63116 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GORMAN RUPP CO<br>600 SOUTH AIRPORT RD.<br>MANSFIELD, OH 44903 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| GRIMES AEROSPACE COMPANY DBA SURFACE<br>550 STATE ROUTE 55<br>PO BOX 247<br>URBANA, OH 43078 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| HENNESSY INDUSTRIES INC<br>1601 J. P. HENNESSY DRIVE<br>LA VERGNE, TN 37086-3565 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| INTERNATIONAL COMFORT PRODUCTS<br>650 HEIL QUAKER AVE<br>LEWISBURG, TN 37091 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IPSEN INC.<br>106 ALLEN ROAD, 3RD FLOOR<br>BASKING RIDGE, NJ 07920 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| JM MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| KOPPERS COMPANY INC<br>436 SEVENTH AVENUE<br>PITTSBURGH, PA 15219 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| LINK BELT CORPORATION<br>2651 PALUMBO DR<br>LEXINGTON, KY 40509 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| STANDARD MOTOR PRODUCTS INC<br>CARMINE J BROCCOLE, VP, GEN. COUN.<br>& SEC.<br>37-18 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101-1616 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| AFC HOLCROFT LLC<br>49630 W POTIAC TRAIL<br>WIXOM, MI 48393 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| AJAX MAGNATHERMIC CORPORATION<br>1745 OVERLAND AVENUE<br>WARREN, OH 44483 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| ALL ACQUISITIONS LLC<br>1000 SIX PPG PL<br>PITTSBURGH, PA 15222 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | HAROLD VAN WINKLE<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTMES INC<br>420 3RD ST<br>PIQUA, OH 45356 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTMES INC<br>420 3RD ST<br>PIQUA, OH 45356 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JACQUELINE O'GORMAN<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CONSOLIDATED EDISON CO NY INC<br>FOUR IRVING PLACE<br>NEW YORK, NY 10003 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ONE LACKAWANNA PLAZA<br>GARRITY , GRAHAM, MURPHY, GAROFALO<br>& FLINN, PO BOX 4205<br>MONTCLAIR, NJ 07042 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CONSOLIDATED EDISON CO NY INC<br>FOUR IRVING PLACE<br>NEW YORK, NY 10003 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ONE LACKAWANNA PLAZA<br>GARRITY , GRAHAM, MURPHY, GAROFALO<br>& FLINN, PO BOX 4205<br>MONTCLAIR, NJ 07042 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CONSOLIDATED EDISON CO NY INC<br>FOUR IRVING PLACE<br>NEW YORK, NY 10003 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>300 RENAISSANCE CENTER<br>DETROIT, MI 48265-3000 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>1500 WAVERLY AVE<br>CINCINNATI, OH 45214 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHONE-POULENC, INC.<br>SANOFI AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ONE LACKAWANNA PLAZA<br>GARRITY , GRAHAM, MURPHY, GAROFALO<br>& FLINN, PO BOX 4205<br>MONTCLAIR, NJ 07042 | LEONARD M. LUST AND JOSEPHINE LUST<br>ADDRESS ON FILE |
| CENTRAL HUDSON GAS & ELECTRICA<br>THOMPSON HINE, LLP<br>335 MADISON AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CONSOLIDATED EDISON CO NY INC<br>ANDREW CZEREPAK, ESQ<br>FOUR IRVING PLACE<br>NEW YORK, NY 10003 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| COURTER & CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>FLEMMING ZULACK & WILLIAMSON ZAUDERER<br>LLP<br>ONE LIBERTY PLAZA, 35TH FLOOR<br>NEW YORK, NY 10006 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| DAV CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>COSLELLO, SHEA & GAFFNEY, LLP<br>44 WALL STREET<br>NEW YORK, NY 10005 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| EX FM INC<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GEORGE A FULLER CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GEROSA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GIAMBOI BROS INC<br>COLICCHIO & SILVERMAN TAYLOR<br>502 CARNEGIE CENTER - SUITE 103<br>PRINCETON, NJ 08540 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>177 MONTAGUE STREET - 4TH FLOOR<br>BROOKLYN, NY 11210 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>ADAM CHARLES MARTIN<br>1125 LAND TITLE BUILDING<br>100 SOUTH BROAD STREET<br>PHILADELPHIA, PA 19110-1029 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| JOHN W WALLACE & CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>PUBLIC LEDGER BUILDING<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>150 SOUTH INDEPENDENCE MALL, SUITE 901<br>WEST PHILADELPHIA, PA 19106 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| MARIO & DIBONO PLASTERING CO<br>CULLEN & DYKMAN, LLP<br>177 MONTAGUE STREET - 4TH FLOOR<br>BROOKLYN, NY 11210 | JOSEPH ZAHRA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MILTON ROY CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>STEVEN L. KEATS, ESQ<br>STEVEN L. KEATS LAW OFFICE<br>131 MINEOLA BLVD<br>MINEOLA, NY 11501 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| NATIONAL GRID GENERATION LLC<br>CULLEN & DYKMAN, LLP<br>177 MONTAGUE STREET - 4TH FLOOR<br>BROOKLYN, NY 11210 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>BIVONA & COHEN PC<br>88 PINE STREET<br>NEW YORK, NY 10005 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| ORANGE & ROCKLAND UTILITIES<br>ANDREW CZEREPAK, ESQ<br>FOUR IRVING PLACE<br>NEW YORK, NY 10003 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>900 THIRD AVENUE, 23RD FLOOR<br>NEW YORK, NY 10022 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| POLYTHERM INSULATION CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>SONNENSCHEIN, NATH & ROSENTHAL, LLC<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| ROBERTSON CECO CORP<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>MARSHALL DENNEHY WARNER COLEMAN & GOGGIN<br>888 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11787 | JOSEPH ZAHRA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEQUOIA VENTURES INC<br>LANDMAN CORSI BALLAINE & FORD P.C.<br>120 BROADWAY, 27TH FLOOR<br>NEW YORK, NY 10271 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HODGES WALSH & SLATER, LLP<br>55 CHURCH ST, STE 211<br>WHITE PLAINS, NY 10601 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| SW ANDERSON SALES CORP<br>63 DANIEL ST<br>FARMINGDALE, NY 11735 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| TISHMAN LIQUIDATING CORP<br>FABIANI COHEN & HALL LLP<br>570 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| TISHMAN REALTY & CONSTRUCTION<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| UNIROYAL INC<br>STEIN & SENIOR GREENFIELD<br>600 THIRD AVENUE, 11TH FLOOR<br>NEW YORK, NY 10016 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| YARWAY CORP<br>PUBLIC LEDGER BUILDING<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>150 SOUTH INDEPENDENCE MALL, SUITE 901<br>WEST PHILADELPHIA, PA 19106 | JOSEPH ZAHRA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER CORP<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| AMEC CONSTRUCTION MANAGEMENT<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| AMEC CONSTRUCTION MANAGEMENT<br>GANGEMI LAW FIRM, P.C.<br>700 WHITE PLAINS ROAD - SUITE 223<br>SCARSDALE, NY 10583 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>DECICCO, GIBBONS & MCNAMARA, P.C.<br>14 EAST 38TH STREET<br>NEW YORK, NY 10016 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>33 WASHINGTON STREET<br>NEWARK, NJ 07102 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CBS CORPORATION<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>33 WASHINGTON STREET<br>NEWARK, NJ 07102 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| DUCT MATE INDUSTRIES INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>33 WASHINGTON STREET<br>NEWARK, NJ 07102 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOSEPH ZAHRA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>PAYNTER'S RIDGE OFFICE PARK<br>BRAATEN & PASCARELLA, LLC<br>2430 ROUTE 34, STE A-18, PO BOX 648<br>MANASQUAN, NJ 08736 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>ADDRESS ON FILE | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>MARGOLIS EDELSTEIN<br>MARGOLIS EDELSTEIN<br>100 CENTURY PARKWAY, SUITE 200<br>MOUNT LAUREL, NJ 08054 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ 07927 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| TRANE US INC<br>PAYNTER'S RIDGE OFFICE PARK<br>BRAATEN & PASCARELLA, LLC<br>2430 ROUTE 34, STE A-18, PO BOX 648<br>MANASQUAN, NJ 08736 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| TURNER CONSTRUCTION CO<br>WATERS MCPHERSON & MCNEIL<br>300 LIGHTING WAY<br>PO BOX 1560<br>SECAUCUS, NJ 07096 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>MARGOLIS EDELSTEIN<br>MARGOLIS EDELSTEIN<br>100 CENTURY PARKWAY, SUITE 200<br>MOUNT LAUREL, NJ 08054 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| WOOLSULATE CORP<br>MARGOLIS EDELSTEIN<br>100 CENTURY PARKWAY, SUITE 200<br>MOUNT LAUREL, NJ 08054 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 40 PATTERSON STREET<br>PO BOX 480<br>NEW BRUNSWICK, NJ 08901 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CENTRAL HUDSON GAS & ELECTRICA<br>THOMPSON HINE, LLP<br>335 MADISON AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | JOSEPH ZAHRA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CERTAINTEED CORPORATION<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CONSOLIDATED EDISON CO NY INC<br>ANDREW CZEREPAK, ESQ<br>FOUR IRVING PLACE<br>NEW YORK, NY 10003 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| COURTER & CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>FLEMMING ZULACK & WILLIAMSON ZAUDERER<br>LLP<br>ONE LIBERTY PLAZA, 35TH FLOOR<br>NEW YORK, NY 10006 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| DAV CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>COSLELLO, SHEA & GAFFNEY, LLP<br>44 WALL STREET<br>NEW YORK, NY 10005 | JOSEPH ZAHRA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EX FM INC<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GEORGE A FULLER CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GEROSA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GIAMBOI BROS INC<br>COLICCHIO & SILVERMAN TAYLOR<br>502 CARNEGIE CENTER - SUITE 103<br>PRINCETON, NJ 08540 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>177 MONTAGUE STREET - 4TH FLOOR<br>BROOKLYN, NY 11210 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>ADAM CHARLES MARTIN<br>1125 LAND TITLE BUILDING<br>100 SOUTH BROAD STREET<br>PHILADELPHIA, PA 19110-1029 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| JOHN W WALLACE & CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | JOSEPH ZAHRA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUNKLE INDUSTRIES INC<br>PUBLIC LEDGER BUILDING<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>150 SOUTH INDEPENDENCE MALL, SUITE 901<br>WEST PHILADELPHIA, PA 19106 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| MARIO & DIBONO PLASTERING CO<br>CULLEN & DYKMAN, LLP<br>177 MONTAGUE STREET - 4TH FLOOR<br>BROOKLYN, NY 11210 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| MILTON ROY CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>STEVEN L. KEATS, ESQ<br>STEVEN L. KEATS LAW OFFICE<br>131 MINEOLA BLVD<br>MINEOLA, NY 11501 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| NATIONAL GRID GENERATION LLC<br>CULLEN & DYKMAN, LLP<br>177 MONTAGUE STREET - 4TH FLOOR<br>BROOKLYN, NY 11210 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>BIVONA & COHEN PC<br>88 PINE STREET<br>NEW YORK, NY 10005 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| ORANGE & ROCKLAND UTILITIES<br>ANDREW CZEREPAK, ESQ<br>FOUR IRVING PLACE<br>NEW YORK, NY 10003 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>900 THIRD AVENUE, 23RD FLOOR<br>NEW YORK, NY 10022 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| POLYTHERM INSULATION CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>SONNENSCHEIN, NATH & ROSENTHAL, LLC<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JOSEPH ZAHRA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROBERTSON CECO CORP<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>MARSHALL DENNEHY WARNER COLEMAN & GOGGIN<br>888 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11787 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>LANDMAN CORSI BALLAINE & FORD P.C.<br>120 BROADWAY, 27TH FLOOR<br>NEW YORK, NY 10271 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HODGES WALSH & SLATER, LLP<br>55 CHURCH ST, STE 211<br>WHITE PLAINS, NY 10601 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| SW ANDERSON SALES CORP<br>63 DANIEL ST<br>FARMINGDALE, NY 11735 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| TISHMAN LIQUIDATING CORP<br>FABIANI COHEN & HALL LLP<br>570 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| TISHMAN REALTY & CONSTRUCTION<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| UNIROYAL INC<br>STEIN & SENIOR GREENFIELD<br>600 THIRD AVENUE, 11TH FLOOR<br>NEW YORK, NY 10016 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WOLFF & MUNIER INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| YARWAY CORP<br>PUBLIC LEDGER BUILDING<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>150 SOUTH INDEPENDENCE MALL, SUITE 901<br>WEST PHILADELPHIA, PA 19106 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| AMEC CONSTRUCTION MANAGEMENT<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| AMEC CONSTRUCTION MANAGEMENT<br>GANGEMI LAW FIRM, P.C.<br>700 WHITE PLAINS ROAD - SUITE 223<br>SCARSDALE, NY 10583 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>DECICCO, GIBBONS & MCNAMARA, P.C.<br>14 EAST 38TH STREET<br>NEW YORK, NY 10016 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>33 WASHINGTON STREET<br>NEWARK, NJ 07102 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CBS CORPORATION<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>33 WASHINGTON STREET<br>NEWARK, NJ 07102 | JOSEPH ZAHRA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DUCT MATE INDUSTRIES INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>33 WASHINGTON STREET<br>NEWARK, NJ 07102 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>PAYNTER'S RIDGE OFFICE PARK<br>BRAATEN & PASCARELLA, LLC<br>2430 ROUTE 34, STE A-18, PO BOX 648<br>MANASQUAN, NJ 08736 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>ADDRESS ON FILE | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>MARGOLIS EDELSTEIN<br>MARGOLIS EDELSTEIN<br>100 CENTURY PARKWAY, SUITE 200<br>MOUNT LAUREL, NJ 08054 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ 07927 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| TRANE US INC<br>PAYNTER'S RIDGE OFFICE PARK<br>BRAATEN & PASCARELLA, LLC<br>2430 ROUTE 34, STE A-18, PO BOX 648<br>MANASQUAN, NJ 08736 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| TURNER CONSTRUCTION CO<br>WATERS MCPHERSON & MCNEIL<br>300 LIGHTING WAY<br>PO BOX 1560<br>SECAUCUS, NJ 07096 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>MARGOLIS EDELSTEIN<br>MARGOLIS EDELSTEIN<br>100 CENTURY PARKWAY, SUITE 200<br>MOUNT LAUREL, NJ 08054 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| WOOLSULATE CORP<br>MARGOLIS EDELSTEIN<br>100 CENTURY PARKWAY, SUITE 200<br>MOUNT LAUREL, NJ 08054 | JOSEPH ZAHRA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INDUSTRIES CORP<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 40 PATTERSON STREET<br>PO BOX 480<br>NEW BRUNSWICK, NJ 08901 | JOSEPH ZAHRA<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESA<br>RANCHO SANTA MARGARITA, CA 92688 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL, INC.<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS, INC.<br>420 3RD ST<br>PIQUA, OH 45356 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | ANN WILLIAMS<br>ADDRESS ON FILE |
| DUCT MATE INDUSTRIES INC<br>210 FIFTH STREET<br>CHARLEROI, PA 15022 | ANN WILLIAMS<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | ANN WILLIAMS<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>BOSTON, MA 02122 | ANN WILLIAMS<br>ADDRESS ON FILE |
| GEORGE A FULLER CO<br>7 RENAISSANCE SQUARE<br>4TH FLOOR<br>WHITE PLAINS, NY 10601 | ANN WILLIAMS<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC CORPORATION<br>TYE DARLAND, SVP, GEN. COUN.<br>133 PEACHTREE ST. NE<br>ATLANTA, GA 30303 | ANN WILLIAMS<br>ADDRESS ON FILE |
| GEROSA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | ANN WILLIAMS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GIAMBOI BROS INC<br>2508 CONEY ISLAND AVE<br>BROOKLYN, NY 11223 | ANN WILLIAMS<br>ADDRESS ON FILE |
| HOKE INC<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | ANN WILLIAMS<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 W 172ND ST<br>BRONX, NY 10472-2226 | ANN WILLIAMS<br>ADDRESS ON FILE |
| JOHNS-MANVILLE SALES CORPORATION<br>PO BOX 5108<br>DENVER, CO 80217-5108 | ANN WILLIAMS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>KENTLE ROAD<br>SOUTH PLAINFIELD, NJ 07080 | ANN WILLIAMS<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | ANN WILLIAMS<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | ANN WILLIAMS<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>PO BOX 141451<br>CINCINNATI, OH 45250-1451 | ANN WILLIAMS<br>ADDRESS ON FILE |
| MARIO & DIBONO PLASTERING CO<br>40-03 NATIONAL AVE<br>CORONA, NY 11368 | ANN WILLIAMS<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | ANN WILLIAMS<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | ANN WILLIAMS<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | ANN WILLIAMS<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | ANN WILLIAMS<br>ADDRESS ON FILE |
| ROBERTSON CECO CORP<br>151 JUDGE DON LEWIS BLVD<br>ELIZABETHTON, TN 37643 | ANN WILLIAMS<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | ANN WILLIAMS<br>ADDRESS ON FILE |
| S.W. ANDERSON SALES CORP.<br>63 DANIEL ST<br>FARMINGDALE, NY 11735 | ANN WILLIAMS<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES, INC.<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | ANN WILLIAMS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ANN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TISHMAN LIQUIDATING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>15 COLUMBUS CIRCLE<br>NEW YORK, NY 10023-7773 | ANN WILLIAMS<br>ADDRESS ON FILE |
| TISHMAN REALTY & CONSTRUCTION<br>100 PARK AVENUE<br>NEW YORK, NY 10017-5502 | ANN WILLIAMS<br>ADDRESS ON FILE |
| TURNER CONSTRUCTION CO<br>375 HUDSON STREET<br>NEW YORK, NY 10014 | ANN WILLIAMS<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL, INC<br>VICTOR CON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | ANN WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ANN WILLIAMS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>720 E PARK BLVD<br>BOISE, ID 83712 | ANN WILLIAMS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ANN WILLIAMS<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>999 MCCLINTOCK DRIVE<br>BURR RIDGE, IL 60527 | ANN WILLIAMS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>29 OLD RIGHT RD<br>IPSWICH, MA 01938 | ANN WILLIAMS<br>ADDRESS ON FILE |
| WOOLSULATE CORP<br>3 JUST RD<br>FAIRFIELD, NJ 07004 | ANN WILLIAMS<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | ANN WILLIAMS<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | ANN WILLIAMS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | ANN WILLIAMS<br>ADDRESS ON FILE |
| JOHN W. WALLACE & CO.<br>MCGIVNEY AND KLUGER, P.C.<br>80 BROAD STREET, 23 FLOOR<br>NEW YORK, NY 10004 | ANN WILLIAMS<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | ANN WILLIAMS<br>ADDRESS ON FILE |
| AMEC CONSTRUCTION MANAGEMENT<br>2200 FLETCHER AVENUE, SUITE 6<br>FORT LEE, NJ 07024 | ANN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | ANN WILLIAMS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ANN WILLIAMS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ANN WILLIAMS<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | ANN WILLIAMS<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | ANN WILLIAMS<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | ANN WILLIAMS<br>ADDRESS ON FILE |
| TRANE US INC<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESA<br>RANCHO SANTA MARGARITA, CA 92688 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL, INC.<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS, INC.<br>420 3RD ST<br>PIQUA, OH 45356 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | ANN WILLIAMS<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | ANN WILLIAMS<br>ADDRESS ON FILE |
| DUCT MATE INDUSTRIES INC<br>210 FIFTH STREET<br>CHARLEROI, PA 15022 | ANN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | ANN WILLIAMS<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>BOSTON, MA 02122 | ANN WILLIAMS<br>ADDRESS ON FILE |
| GEORGE A FULLER CO<br>7 RENAISSANCE SQUARE<br>4TH FLOOR<br>WHITE PLAINS, NY 10601 | ANN WILLIAMS<br>ADDRESS ON FILE |
| GEORGIA-PACIFIC CORPORATION<br>TYE DARLAND, SVP, GEN. COUN.<br>133 PEACHTREE ST. NE<br>ATLANTA, GA 30303 | ANN WILLIAMS<br>ADDRESS ON FILE |
| GEROSA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | ANN WILLIAMS<br>ADDRESS ON FILE |
| GIAMBOI BROS INC<br>2508 CONEY ISLAND AVE<br>BROOKLYN, NY 11223 | ANN WILLIAMS<br>ADDRESS ON FILE |
| HOKE INC<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | ANN WILLIAMS<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 W 172ND ST<br>BRONX, NY 10472-2226 | ANN WILLIAMS<br>ADDRESS ON FILE |
| JOHNS-MANVILLE SALES CORPORATION<br>PO BOX 5108<br>DENVER, CO 80217-5108 | ANN WILLIAMS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>KENTLE ROAD<br>SOUTH PLAINFIELD, NJ 07080 | ANN WILLIAMS<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | ANN WILLIAMS<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | ANN WILLIAMS<br>ADDRESS ON FILE |
| LUNKENHEIMER CORP<br>PO BOX 141451<br>CINCINNATI, OH 45250-1451 | ANN WILLIAMS<br>ADDRESS ON FILE |
| MARIO & DIBONO PLASTERING CO<br>40-03 NATIONAL AVE<br>CORONA, NY 11368 | ANN WILLIAMS<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | ANN WILLIAMS<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | ANN WILLIAMS<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | ANN WILLIAMS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHONE-POULENC, INC.<br>SANOFI AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | ANN WILLIAMS<br>ADDRESS ON FILE |
| ROBERTSON CECO CORP<br>151 JUDGE DON LEWIS BLVD<br>ELIZABETHTON, TN 37643 | ANN WILLIAMS<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | ANN WILLIAMS<br>ADDRESS ON FILE |
| S.W. ANDERSON SALES CORP.<br>63 DANIEL ST<br>FARMINGDALE, NY 11735 | ANN WILLIAMS<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES, INC.<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | ANN WILLIAMS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ANN WILLIAMS<br>ADDRESS ON FILE |
| TISHMAN LIQUIDATING CORP<br>THE PRENTICE HALL CORP SYSTEM<br>15 COLUMBUS CIRCLE<br>NEW YORK, NY 10023-7773 | ANN WILLIAMS<br>ADDRESS ON FILE |
| TISHMAN REALTY & CONSTRUCTION<br>100 PARK AVENUE<br>NEW YORK, NY 10017-5502 | ANN WILLIAMS<br>ADDRESS ON FILE |
| TURNER CONSTRUCTION CO<br>375 HUDSON STREET<br>NEW YORK, NY 10014 | ANN WILLIAMS<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL, INC<br>VICTOR CON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | ANN WILLIAMS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ANN WILLIAMS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>720 E PARK BLVD<br>BOISE, ID 83712 | ANN WILLIAMS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | ANN WILLIAMS<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>999 MCCLINTOCK DRIVE<br>BURR RIDGE, IL 60527 | ANN WILLIAMS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>29 OLD RIGHT RD<br>IPSWICH, MA 01938 | ANN WILLIAMS<br>ADDRESS ON FILE |
| WOOLSULATE CORP<br>3 JUST RD<br>FAIRFIELD, NJ 07004 | ANN WILLIAMS<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | ANN WILLIAMS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | ANN WILLIAMS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | ANN WILLIAMS<br>ADDRESS ON FILE |
| JOHN W. WALLACE & CO.<br>MCGIVNEY AND KLUGER, P.C.<br>80 BROAD STREET, 23 FLOOR<br>NEW YORK, NY 10004 | ANN WILLIAMS<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | ANN WILLIAMS<br>ADDRESS ON FILE |
| AMEC CONSTRUCTION MANAGEMENT<br>2200 FLETCHER AVENUE, SUITE 6<br>FORT LEE, NJ 07024 | ANN WILLIAMS<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | ANN WILLIAMS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ANN WILLIAMS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ANN WILLIAMS<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | ANN WILLIAMS<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | ANN WILLIAMS<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | ANN WILLIAMS<br>ADDRESS ON FILE |
| TRANE US INC<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ANN WILLIAMS<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL COMPANY<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE ENVIRONMENTAL INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| CROLL REYNOLDS CO INC<br>NEWMAN & SIMPSON LLP<br>845 THIRD AVENUE, SUITE 740<br>NEW YORK, NY 10022 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| EX FM INC<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| GEROSA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| GOODYEAR PUMPS INC<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>44 WALL STREET<br>NEW YORK, NY 10005 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| GRINNELL CORP<br>MORGAN, LEWIS & BOCKIUS LLP<br>502 CARNEGIE CENTER<br>PRINCETON, NJ 08540 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS - 7TH FLOOR<br>NEW YORK, NY 10105-0106 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MILTON ROY CO<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>STEVEN L. KEATS, ESQ<br>STEVEN L. KEATS LAW OFFICE<br>131 MINEOLA BLVD<br>MINEOLA, NY 11501 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>SNR DENTON US LLP<br>1221 AVENUE OF THE AMERICAS<br>23RD FLOOR<br>NEW YORK, NY 10020-1089 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HODGES WALSH & SLATER, LLP<br>55 CHURCH ST, STE 211<br>WHITE PLAINS, NY 10601 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>MACKENZIE HUGHES LLP<br>101 SOUTH SALINA STREET, SUITE 600<br>PO BOX 4967<br>SYRACUSE, NY 13221-4967 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| ANDERSON GREENWOOD & CO<br>MORGAN, LEWIS & BOCKIUS LLP<br>502 CARNEGIE CENTER<br>PRINCETON, NJ 08540 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| ATWOOD & MORRILL CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BEAZER EAST INC<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>O'TOOLE, FERNANDEZ, WEINER<br>& VAN LIEU LLC<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>FORMAN, PERRY, WATKINS, KRUTZ<br>& TARDY, LLP<br>328 NEWMAN SPRINGS ROAD<br>RED BANK, NJ 07701 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ 07927 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>MARGOLIS EDELSTEIN<br>MARGOLIS EDELSTEIN<br>100 CENTURY PARKWAY, SUITE 200<br>MOUNT LAUREL, NJ 08054 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL COMPANY<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE PUMPS & SYSTEMS INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| CROLL REYNOLDS CO INC<br>NEWMAN & SIMPSON LLP<br>845 THIRD AVENUE, SUITE 740<br>NEW YORK, NY 10022 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| EX FM INC<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| GEROSA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| GOODYEAR PUMPS INC<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>44 WALL STREET<br>NEW YORK, NY 10005 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| GRINNELL CORP<br>MORGAN, LEWIS & BOCKIUS LLP<br>502 CARNEGIE CENTER<br>PRINCETON, NJ 08540 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| ITT CORPORATION<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS - 7TH FLOOR<br>NEW YORK, NY 10105-0106 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MUNACO PACKING & RUBBER CO INC<br>STEVEN L. KEATS, ESQ<br>STEVEN L. KEATS LAW OFFICE<br>131 MINEOLA BLVD<br>MINEOLA, NY 11501 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>SNR DENTON US LLP<br>1221 AVENUE OF THE AMERICAS<br>23RD FLOOR<br>NEW YORK, NY 10020-1089 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HODGES WALSH & SLATER, LLP<br>55 CHURCH ST, STE 211<br>WHITE PLAINS, NY 10601 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>MACKENZIE HUGHES LLP<br>101 SOUTH SALINA STREET, SUITE 600<br>PO BOX 4967<br>SYRACUSE, NY 13221-4967 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| ANDERSON GREENWOOD & CO<br>MORGAN, LEWIS & BOCKIUS LLP<br>502 CARNEGIE CENTER<br>PRINCETON, NJ 08540 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| ATWOOD & MORRILL CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>O'TOOLE, FERNANDEZ, WEINER<br>& VAN LIEU LLC<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>FORMAN, PERRY, WATKINS, KRUTZ<br>& TARDY, LLP<br>328 NEWMAN SPRINGS ROAD<br>RED BANK, NJ 07701 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ 07927 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>MARGOLIS EDELSTEIN<br>MARGOLIS EDELSTEIN<br>100 CENTURY PARKWAY, SUITE 200<br>MOUNT LAUREL, NJ 08054 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOSEPH SULLIAN AND CONSTANCE SULLIVAN<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | LOUIS LATUDA<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | LOUIS LATUDA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | LOUIS LATUDA<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | LOUIS LATUDA<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | LOUIS LATUDA<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | LOUIS LATUDA<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | LOUIS LATUDA<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | LOUIS LATUDA<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | LOUIS LATUDA<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | LOUIS LATUDA<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LOUIS LATUDA<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | LOUIS LATUDA<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | LOUIS LATUDA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LOUIS LATUDA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LOUIS LATUDA<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | LOUIS LATUDA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | LOUIS LATUDA<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | LOUIS LATUDA<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | LOUIS LATUDA<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | LOUIS LATUDA<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | LOUIS LATUDA<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | LOUIS LATUDA<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | LOUIS LATUDA<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | LOUIS LATUDA<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | LOUIS LATUDA<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | LOUIS LATUDA<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | LOUIS LATUDA<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | LOUIS LATUDA<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | LOUIS LATUDA<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | LOUIS LATUDA<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | LOUIS LATUDA<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | LOUIS LATUDA<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | LOUIS LATUDA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | LOUIS LATUDA<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | LOUIS LATUDA<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | LOUIS LATUDA<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | LOUIS LATUDA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LOUIS LATUDA<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | LOUIS LATUDA<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | LOUIS LATUDA<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | LOUIS LATUDA<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | LOUIS LATUDA<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | LOUIS LATUDA<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | LOUIS LATUDA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | LOUIS LATUDA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | LOUIS LATUDA<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | LOUIS LATUDA<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | LOUIS LATUDA<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | LOUIS LATUDA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | LOUIS LATUDA<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | LOUIS LATUDA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | LOUIS LATUDA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | LOUIS LATUDA<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | LOUIS LATUDA<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | LOUIS LATUDA<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ONE LACKAWANNA PLAZA<br>GARRITY , GRAHAM, MURPHY, GAROFALO<br>& FLINN, PO BOX 4205<br>MONTCLAIR, NJ 07042 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | LOUIS LATUDA<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | LOUIS LATUDA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | LOUIS LATUDA<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | LOUIS LATUDA<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | LOUIS LATUDA<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | LOUIS LATUDA<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | LOUIS LATUDA<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | LOUIS LATUDA<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | LOUIS LATUDA<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | LOUIS LATUDA<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LOUIS LATUDA<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | LOUIS LATUDA<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | LOUIS LATUDA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | LOUIS LATUDA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LOUIS LATUDA<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | LOUIS LATUDA<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | LOUIS LATUDA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | LOUIS LATUDA<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | LOUIS LATUDA<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | LOUIS LATUDA<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | LOUIS LATUDA<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | LOUIS LATUDA<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | LOUIS LATUDA<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | LOUIS LATUDA<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | LOUIS LATUDA<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | LOUIS LATUDA<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | LOUIS LATUDA<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | LOUIS LATUDA<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | LOUIS LATUDA<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | LOUIS LATUDA<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | LOUIS LATUDA<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | LOUIS LATUDA<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | LOUIS LATUDA<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | LOUIS LATUDA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | LOUIS LATUDA<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | LOUIS LATUDA<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | LOUIS LATUDA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LOUIS LATUDA<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | LOUIS LATUDA<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | LOUIS LATUDA<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | LOUIS LATUDA<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | LOUIS LATUDA<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | LOUIS LATUDA<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | LOUIS LATUDA<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | LOUIS LATUDA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | LOUIS LATUDA<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | LOUIS LATUDA<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | LOUIS LATUDA<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | LOUIS LATUDA<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | LOUIS LATUDA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | LOUIS LATUDA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | LOUIS LATUDA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | LOUIS LATUDA<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | LOUIS LATUDA<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | LOUIS LATUDA<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ONE LACKAWANNA PLAZA<br>GARRITY , GRAHAM, MURPHY, GAROFALO<br>& FLINN, PO BOX 4205<br>MONTCLAIR, NJ 07042 | LOUIS LATUDA<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ONE LACKAWANNA PLAZA<br>GARRITY , GRAHAM, MURPHY, GAROFALO<br>& FLINN, PO BOX 4205<br>MONTCLAIR, NJ 07042 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| UNITED CONVEYOR CORP<br>ONE LACKAWANNA PLAZA<br>GARRITY , GRAHAM, MURPHY, GAROFALO<br>& FLINN, PO BOX 4205<br>MONTCLAIR, NJ 07042 | DIETER ENGLEHARDT<br>ADDRESS ON FILE |
| BUILDERS GENERAL SUPPLY CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>450 W 33RD ST #1L<br>NEW YORK, NY 10001 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>OOSTDUINLAAN 75<br>THE HAGUE, 2596 JJ NETHERLANDS | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CRANWOOD ELECTRICAL SUPPLY CO<br>49 SOUTH AVE<br>GARWOOD, NJ 07027 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| DAMON G DOUGLAS CO<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DONLEE TECHNOLOGIES INC<br>693 N. HILLS ROAD<br>YORK, PA 17402 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| DUNHAM BUSH INC<br>836 WEST 18TH STREET<br>HIALEAH, FL 33010 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| ECR INTERNATIONAL INC<br>2201 DWYER AVENUE<br>UTICA, NY 13501 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| HAYES PUMP INC<br>295 FAIRFIELD AVE.<br>FAIRFIELD, NJ 07004 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| HENKELS & MCCOY INC<br>CUYLER BURK PC<br>445 PARK AVENUE, 9TH FLOOR<br>NEW YORK, NY 10022 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| INTERSTATE WRECKING CO INC<br>88 WESTVIEW ROAD<br>SHORT HILLS, NJ 07078 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| J P PATTI COMPANY INC<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHANSEN COMPANY<br>303 ROCKY CLIFF RD<br>ELIZABETH, CO 80107 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| KARNAK CORP<br>330 CENTRAL AVENUE<br>CLARK, NJ 07066 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| L&H PLUMBING & HEATING SUPPLIES<br>RARITAN VALLEY PLUMBING SUPPLY CO<br>830 US HIGHWAY 22<br>BRIDGEWATER, NJ 08807 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| MACK BORING & PARTS CO<br>2365 U.S. 22<br>UNION, NJ 07083 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| MONARCH ELECTRIC CO<br>ONE DODGE DRIVE<br>WEST CALDWELL, NJ 07006 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| MONSEN ENGINEERING CO<br>6 DANIEL RD<br>FAIRFIELD, NJ 07004 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| SCHIAVONE BONOMO CORP<br>640 CANAL ST<br>STAMFORD, CT 06902 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STRUTHERS WELLS CORP<br>PO BOX 8<br>WARREN, PA 16365 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| UTICA BOILERS INC<br>PO BOX 4729<br>UTICA, NY 13504-4729 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| WEST ESSEX ELECTRICAL SUPPLY<br>657 BLOOMFIELD AVE<br>WEST CALDWELL, NJ 07006 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| WESTFIELD PLUMBING & HEATING<br>526 NORTH AVENUE EAST<br>WESTFIELD, NJ 07090 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KEWANEE ROSS CORP<br>MARK K. HSU<br>HAWKINS PARNELL THACKSTON & YOUNG  LLP<br>90 BROAD STREET 9TH FLOOR<br>NEW YORK, NY 10004-2205 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>YVETTE HARMON, ESQ.<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS, 7TH FLOOR<br>NEW YORK, NY 10105 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| ABSOLUTE FIRE PROTECTION CO<br>2800 HAMILTON BLVD.<br>SOUTH PLAINFIELD, NJ 07080-3805 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>PORZIO BROMBERG & NEWMAN PC<br>156 W. 56TH STREET SUITE 803<br>NEW YORK, NY 10019-3800 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| BAXTER RUBBER CO<br>10 SPIELMAN RD<br>FAIRFIELD, NJ 07004 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| BAYWAY LUMBER INC<br>400 ASHTON AVE<br>LINDEN, NJ 07036 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| BUILDERS GENERAL SUPPLY CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>450 W 33RD ST #1L<br>NEW YORK, NY 10001 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>OOSTDUINLAAN 75<br>THE HAGUE, 2596 JJ NETHERLANDS | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| COLUMBIA BOILER COMPANY<br>390 OLD READING PIKE<br>STOWE, PA 19464 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CRANWOOD ELECTRICAL SUPPLY CO<br>49 SOUTH AVE<br>GARWOOD, NJ 07027 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| DAMON G DOUGLAS CO<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DONLEE TECHNOLOGIES INC<br>693 N. HILLS ROAD<br>YORK, PA 17402 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| DUNHAM BUSH INC<br>836 WEST 18TH STREET<br>HIALEAH, FL 33010 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| ECR INTERNATIONAL INC<br>2201 DWYER AVENUE<br>UTICA, NY 13501 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| GRAYBAR ELECTRIC CO INC<br>34 N MERAMEC AVE<br>ST LOUIS, MO 63105 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| HAYES PUMP INC<br>295 FAIRFIELD AVE.<br>FAIRFIELD, NJ 07004 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| HENKELS & MCCOY INC<br>CUYLER BURK PC<br>445 PARK AVENUE, 9TH FLOOR<br>NEW YORK, NY 10022 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| INTERSTATE WRECKING CO INC<br>88 WESTVIEW ROAD<br>SHORT HILLS, NJ 07078 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| J P PATTI COMPANY INC<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHANSEN COMPANY<br>303 ROCKY CLIFF RD<br>ELIZABETH, CO 80107 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| KARNAK CORP<br>330 CENTRAL AVENUE<br>CLARK, NJ 07066 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| L&H PLUMBING & HEATING SUPPLIES<br>RARITAN VALLEY PLUMBING SUPPLY CO<br>830 US HIGHWAY 22<br>BRIDGEWATER, NJ 08807 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| MACK BORING & PARTS CO<br>2365 U.S. 22<br>UNION, NJ 07083 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| MONARCH ELECTRIC CO<br>ONE DODGE DRIVE<br>WEST CALDWELL, NJ 07006 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| MONSEN ENGINEERING CO<br>6 DANIEL RD<br>FAIRFIELD, NJ 07004 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| SCHIAVONE BONOMO CORP<br>640 CANAL ST<br>STAMFORD, CT 06902 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| STRUTHERS WELLS CORP<br>PO BOX 8<br>WARREN, PA 16365 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| UTICA BOILERS INC<br>PO BOX 4729<br>UTICA, NY 13504-4729 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| WEST ESSEX ELECTRICAL SUPPLY<br>657 BLOOMFIELD AVE<br>WEST CALDWELL, NJ 07006 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| WESTFIELD PLUMBING & HEATING<br>526 NORTH AVENUE EAST<br>WESTFIELD, NJ 07090 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KEWANEE ROSS CORP<br>MARK K. HSU<br>HAWKINS PARNELL THACKSTON & YOUNG  LLP<br>90 BROAD STREET 9TH FLOOR<br>NEW YORK, NY 10004-2205 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| KEWANEE ROSS CORP<br>YVETTE HARMON, ESQ.<br>MCGUIRE WOODS LLP<br>1345 AVENUE OF THE AMERICAS, 7TH FLOOR<br>NEW YORK, NY 10105 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| ABSOLUTE FIRE PROTECTION CO<br>2800 HAMILTON BLVD.<br>SOUTH PLAINFIELD, NJ 07080-3805 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>PORZIO BROMBERG & NEWMAN PC<br>156 W. 56TH STREET SUITE 803<br>NEW YORK, NY 10019-3800 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| BAXTER RUBBER CO<br>10 SPIELMAN RD<br>FAIRFIELD, NJ 07004 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| BAYWAY LUMBER INC<br>400 ASHTON AVE<br>LINDEN, NJ 07036 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JOHN A. PINTO AND JANICE PINTO<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| N Y PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>WASHINGTON GROUP INTL<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| N Y PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>WASHINGTON GROUP INTL<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | ANTHONY M. ALBERINO AND THOMAS ALBERINO<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | JANE COLLINS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JANE COLLINS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JANE COLLINS<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | JANE COLLINS<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | JANE COLLINS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JANE COLLINS<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | JANE COLLINS<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | JANE COLLINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | JANE COLLINS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JANE COLLINS<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | JANE COLLINS<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | JANE COLLINS<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | JANE COLLINS<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | JANE COLLINS<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | JANE COLLINS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JANE COLLINS<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JANE COLLINS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JANE COLLINS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JANE COLLINS<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | JANE COLLINS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JANE COLLINS<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | JANE COLLINS<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | JANE COLLINS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JANE COLLINS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JANE COLLINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JANE COLLINS<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | JANE COLLINS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JANE COLLINS<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | JANE COLLINS<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | JANE COLLINS<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | JANE COLLINS<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | JANE COLLINS<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | JANE COLLINS<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | JANE COLLINS<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | JANE COLLINS<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JANE COLLINS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JANE COLLINS<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | JANE COLLINS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JANE COLLINS<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JANE COLLINS<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | JANE COLLINS<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | JANE COLLINS<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | JANE COLLINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JANE COLLINS<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | JANE COLLINS<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | JANE COLLINS<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | JANE COLLINS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JANE COLLINS<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JANE COLLINS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JANE COLLINS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JANE COLLINS<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | JANE COLLINS<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | JANE COLLINS<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | JANE COLLINS<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | JANE COLLINS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JANE COLLINS<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | JANE COLLINS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JANE COLLINS<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | JANE COLLINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JANE COLLINS<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | JANE COLLINS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JANE COLLINS<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>ONE LACKAWANNA PLAZA<br>GARRITY , GRAHAM, MURPHY, GAROFALO<br>& FLINN, PO BOX 4205<br>MONTCLAIR, NJ 07042 | JANE COLLINS<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | JANE COLLINS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JANE COLLINS<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JANE COLLINS<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | JANE COLLINS<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | JANE COLLINS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JANE COLLINS<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | JANE COLLINS<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | JANE COLLINS<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | JANE COLLINS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JANE COLLINS<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | JANE COLLINS<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | JANE COLLINS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | JANE COLLINS<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | JANE COLLINS<br>ADDRESS ON FILE |
| FISCHBACH & MOORE INC<br>74 LAWLEY ST<br>DORCHESTER, MA 02122 | JANE COLLINS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JANE COLLINS<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JANE COLLINS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JANE COLLINS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | JANE COLLINS<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | JANE COLLINS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JANE COLLINS<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | JANE COLLINS<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | JANE COLLINS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JANE COLLINS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JANE COLLINS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JANE COLLINS<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | JANE COLLINS<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JANE COLLINS<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | JANE COLLINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | JANE COLLINS<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | JANE COLLINS<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | JANE COLLINS<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | JANE COLLINS<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>5 KETRON COURT<br>GREENVILLE, SC 29607 | JANE COLLINS<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | JANE COLLINS<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JANE COLLINS<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JANE COLLINS<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | JANE COLLINS<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | JANE COLLINS<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JANE COLLINS<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | JANE COLLINS<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | JANE COLLINS<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | JANE COLLINS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JANE COLLINS<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | JANE COLLINS<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | JANE COLLINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | JANE COLLINS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JANE COLLINS<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JANE COLLINS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JANE COLLINS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JANE COLLINS<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | JANE COLLINS<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | JANE COLLINS<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | JANE COLLINS<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | JANE COLLINS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JANE COLLINS<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | JANE COLLINS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JANE COLLINS<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | JANE COLLINS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JANE COLLINS<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | JANE COLLINS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JANE COLLINS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNITED CONVEYOR CORP<br>ONE LACKAWANNA PLAZA<br>GARRITY , GRAHAM, MURPHY, GAROFALO<br>& FLINN, PO BOX 4205<br>MONTCLAIR, NJ 07042 | JANE COLLINS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOHN REGAN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JOHN REGAN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | JOHN REGAN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | JOHN REGAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN REGAN<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | JOHN REGAN<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | JOHN REGAN<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN REGAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOHN REGAN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | JOHN REGAN<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | JOHN REGAN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | JOHN REGAN<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | JOHN REGAN<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | JOHN REGAN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN REGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | JOHN REGAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JOHN REGAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOHN REGAN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JOHN REGAN<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | JOHN REGAN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JOHN REGAN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | JOHN REGAN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | JOHN REGAN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | JOHN REGAN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | JOHN REGAN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | JOHN REGAN<br>ADDRESS ON FILE |
| NY PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | JOHN REGAN<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | JOHN REGAN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JOHN REGAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JOHN REGAN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JOHN REGAN<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | JOHN REGAN<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | JOHN REGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JOHN REGAN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | JOHN REGAN<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | JOHN REGAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOHN REGAN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | JOHN REGAN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JOHN REGAN<br>ADDRESS ON FILE |
| WARREN PUMPS INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10017 | JOHN REGAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JOHN REGAN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JOHN REGAN<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | JOHN REGAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | JOHN REGAN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | JOHN REGAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JOHN REGAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | JOHN REGAN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JOHN REGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | JOHN REGAN<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | JOHN REGAN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JOHN REGAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN REGAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN REGAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | JOHN REGAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | JOHN REGAN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JOHN REGAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | JOHN REGAN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JOHN REGAN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | JOHN REGAN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | JOHN REGAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN REGAN<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | JOHN REGAN<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | JOHN REGAN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN REGAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JOHN REGAN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | JOHN REGAN<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | JOHN REGAN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | JOHN REGAN<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | JOHN REGAN<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | JOHN REGAN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN REGAN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | JOHN REGAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JOHN REGAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JOHN REGAN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JOHN REGAN<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | JOHN REGAN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JOHN REGAN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | JOHN REGAN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | JOHN REGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUNKLE INDUSTRIES INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | JOHN REGAN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | JOHN REGAN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | JOHN REGAN<br>ADDRESS ON FILE |
| NY PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | JOHN REGAN<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | JOHN REGAN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JOHN REGAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | JOHN REGAN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | JOHN REGAN<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | JOHN REGAN<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | JOHN REGAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JOHN REGAN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | JOHN REGAN<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | JOHN REGAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JOHN REGAN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | JOHN REGAN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JOHN REGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10017 | JOHN REGAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JOHN REGAN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JOHN REGAN<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | JOHN REGAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | JOHN REGAN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | JOHN REGAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JOHN REGAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | JOHN REGAN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JOHN REGAN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | JOHN REGAN<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | JOHN REGAN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JOHN REGAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN REGAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN REGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | JOHN REGAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | JOHN REGAN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | JOHN REGAN<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL COMPANY<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | GEORGE PANARO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | GEORGE PANARO<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | GEORGE PANARO<br>ADDRESS ON FILE |
| COURTER & CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | GEORGE PANARO<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | GEORGE PANARO<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | GEORGE PANARO<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>FLEMMING ZULACK & WILLIAMSON ZAUDERER<br>LLP<br>ONE LIBERTY PLAZA, 35TH FLOOR<br>NEW YORK, NY 10006 | GEORGE PANARO<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | GEORGE PANARO<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | GEORGE PANARO<br>ADDRESS ON FILE |
| GEROSA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | GEORGE PANARO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>44 WALL STREET<br>NEW YORK, NY 10005 | GEORGE PANARO<br>ADDRESS ON FILE |
| GRINNELL CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | GEORGE PANARO<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>TIERNEY LAW OFFICES<br>112 W. 34TH STREET<br>18TH FLOOR<br>NEW YORK, NY 10120 | GEORGE PANARO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | GEORGE PANARO<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | GEORGE PANARO<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | GEORGE PANARO<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | GEORGE PANARO<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | GEORGE PANARO<br>ADDRESS ON FILE |
| MILTON ROY CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | GEORGE PANARO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MUNACO PACKING & RUBBER CO INC<br>KEATS & SHAPIRO<br>131 MINEOLA BOULEVARD, SUITE 10<br>MINEOLA, NY 11501 | GEORGE PANARO<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | GEORGE PANARO<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>LITCHFIELD CAVO LLP<br>420 LEXINGTON AVENUE<br>SUITE 2104<br>NEW YORK, NY 10170 | GEORGE PANARO<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | GEORGE PANARO<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>666 FIFTH AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10103 | GEORGE PANARO<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | GEORGE PANARO<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HODGES WALSH & SLATER, LLP<br>55 CHURCH ST, STE 211<br>WHITE PLAINS, NY 10601 | GEORGE PANARO<br>ADDRESS ON FILE |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | GEORGE PANARO<br>ADDRESS ON FILE |
| UNIROYAL INC<br>STEIN & SENIOR GREENFIELD<br>600 THIRD AVENUE, 11TH FLOOR<br>NEW YORK, NY 10016 | GEORGE PANARO<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>WARD NORRIS HELLER & REIDY<br>300 STATE STREET<br>ROCHESTER, NY 14614 | GEORGE PANARO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>HARRIS BEACH, PLLC<br>HARRIS BEACH, PLLC<br>100 WALL STREET, 23RD FLOOR<br>NEW YORK, NY 10005 | GEORGE PANARO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>DAMON & MOREY LLP<br>N/K/A URS ENERGY & CONSTRUCTION, AVANT<br>BUILDING, SUITE 1200, 200 DELAWARE AVE<br>BUFFALO, NY 14202-2150 | GEORGE PANARO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WOLFF & MUNIER INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| YARWAY CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | GEORGE PANARO<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | GEORGE PANARO<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | GEORGE PANARO<br>ADDRESS ON FILE |
| ANDERSON GREENWOOD & CO<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | GEORGE PANARO<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>CARUSO SMITH EDELL PICINI PC<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | GEORGE PANARO<br>ADDRESS ON FILE |
| ATWOOD & MORRILL CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>DECICCO, GIBBONS & MCNAMARA, P.C.<br>14 EAST 38TH STREET<br>NEW YORK, NY 10016 | GEORGE PANARO<br>ADDRESS ON FILE |
| CBS CORPORATION<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | GEORGE PANARO<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>O'TOOLE, FERNANDEZ, WEINER<br>& VAN LIEU LLC<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | GEORGE PANARO<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | GEORGE PANARO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | GEORGE PANARO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FORMAN, PERRY, WATKINS, KRUTZ<br>& TARDY, LLP<br>328 NEWMAN SPRINGS ROAD<br>RED BANK, NJ 07701 | GEORGE PANARO<br>ADDRESS ON FILE |
| JOHN SORE INC<br>ADDRESS ON FILE | GEORGE PANARO<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>ADDRESS ON FILE | GEORGE PANARO<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | GEORGE PANARO<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ 07927 | GEORGE PANARO<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL COMPANY<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | GEORGE PANARO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | GEORGE PANARO<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | GEORGE PANARO<br>ADDRESS ON FILE |
| COURTER & CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | GEORGE PANARO<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | GEORGE PANARO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE PUMPS & SYSTEMS INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | GEORGE PANARO<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>FLEMMING ZULACK & WILLIAMSON ZAUDERER<br>LLP<br>ONE LIBERTY PLAZA, 35TH FLOOR<br>NEW YORK, NY 10006 | GEORGE PANARO<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | GEORGE PANARO<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | GEORGE PANARO<br>ADDRESS ON FILE |
| GEROSA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | GEORGE PANARO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>44 WALL STREET<br>NEW YORK, NY 10005 | GEORGE PANARO<br>ADDRESS ON FILE |
| GRINNELL CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | GEORGE PANARO<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>TIERNEY LAW OFFICES<br>112 W. 34TH STREET<br>18TH FLOOR<br>NEW YORK, NY 10120 | GEORGE PANARO<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | GEORGE PANARO<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | GEORGE PANARO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| JOHN CRANE INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | GEORGE PANARO<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | GEORGE PANARO<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | GEORGE PANARO<br>ADDRESS ON FILE |
| MILTON ROY CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | GEORGE PANARO<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>KEATS & SHAPIRO<br>131 MINEOLA BOULEVARD, SUITE 10<br>MINEOLA, NY 11501 | GEORGE PANARO<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | GEORGE PANARO<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>LITCHFIELD CAVO LLP<br>420 LEXINGTON AVENUE<br>SUITE 2104<br>NEW YORK, NY 10170 | GEORGE PANARO<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | GEORGE PANARO<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>666 FIFTH AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10103 | GEORGE PANARO<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | GEORGE PANARO<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HODGES WALSH & SLATER, LLP<br>55 CHURCH ST, STE 211<br>WHITE PLAINS, NY 10601 | GEORGE PANARO<br>ADDRESS ON FILE |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | GEORGE PANARO<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL INC<br>STEIN & SENIOR GREENFIELD<br>600 THIRD AVENUE, 11TH FLOOR<br>NEW YORK, NY 10016 | GEORGE PANARO<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>WARD NORRIS HELLER & REIDY<br>300 STATE STREET<br>ROCHESTER, NY 14614 | GEORGE PANARO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>HARRIS BEACH, PLLC<br>HARRIS BEACH, PLLC<br>100 WALL STREET, 23RD FLOOR<br>NEW YORK, NY 10005 | GEORGE PANARO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>DAMON & MOREY LLP<br>N/K/A URS ENERGY & CONSTRUCTION, AVANT<br>BUILDING, SUITE 1200, 200 DELAWARE AVE<br>BUFFALO, NY 14202-2150 | GEORGE PANARO<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| YARWAY CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | GEORGE PANARO<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | GEORGE PANARO<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | GEORGE PANARO<br>ADDRESS ON FILE |
| ANDERSON GREENWOOD & CO<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | GEORGE PANARO<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>CARUSO SMITH EDELL PICINI PC<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | GEORGE PANARO<br>ADDRESS ON FILE |
| ATWOOD & MORRILL CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>DECICCO, GIBBONS & MCNAMARA, P.C.<br>14 EAST 38TH STREET<br>NEW YORK, NY 10016 | GEORGE PANARO<br>ADDRESS ON FILE |
| CBS CORPORATION<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | GEORGE PANARO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>O'TOOLE, FERNANDEZ, WEINER<br>& VAN LIEU LLC<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | GEORGE PANARO<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | GEORGE PANARO<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | GEORGE PANARO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FORMAN, PERRY, WATKINS, KRUTZ<br>& TARDY, LLP<br>328 NEWMAN SPRINGS ROAD<br>RED BANK, NJ 07701 | GEORGE PANARO<br>ADDRESS ON FILE |
| JOHN SORE INC<br>ADDRESS ON FILE | GEORGE PANARO<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>ADDRESS ON FILE | GEORGE PANARO<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | GEORGE PANARO<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ 07927 | GEORGE PANARO<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GEORGE PANARO<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROBERT HOPE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ROBERT HOPE<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | ROBERT HOPE<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | ROBERT HOPE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROBERT HOPE<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | ROBERT HOPE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROBERT HOPE<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | ROBERT HOPE<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | ROBERT HOPE<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | ROBERT HOPE<br>ADDRESS ON FILE |
| GADDIS ENGINEERING CO<br>MORRISON MAHONEY LLP<br>17 STATE STREET, SUITE 11 10<br>NEW YORK, NY 10004 | ROBERT HOPE<br>ADDRESS ON FILE |
| GENERAL CABLE INDUSTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | ROBERT HOPE<br>ADDRESS ON FILE |
| GERARD PACKING & BELT CORP<br>24 MIDLAND AVENUE<br>HICKSVILLE, NY 11801 | ROBERT HOPE<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | ROBERT HOPE<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | ROBERT HOPE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ROBERT HOPE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROBERT HOPE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | ROBERT HOPE<br>ADDRESS ON FILE |
| JOHN CRANE HOUDAILLE INC<br>750-C LAKESIDE DRIVE<br>MOBILE, AL 36693 | ROBERT HOPE<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | ROBERT HOPE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ROBERT HOPE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | ROBERT HOPE<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | ROBERT HOPE<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | ROBERT HOPE<br>ADDRESS ON FILE |
| KVAERNER METALS INC<br>333 CLAY ST STE 3300<br>HOUSTON, TX 77002-4104 | ROBERT HOPE<br>ADDRESS ON FILE |
| MAJOR RUBBER PRODUCTS INC<br>20 FIELD ST<br>WEST BABYLON, NY 11704 | ROBERT HOPE<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | ROBERT HOPE<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | ROBERT HOPE<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | ROBERT HOPE<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | ROBERT HOPE<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | ROBERT HOPE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | ROBERT HOPE<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | ROBERT HOPE<br>ADDRESS ON FILE |
| PHELPS DODGE INDUSTRIES INC<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-4464 | ROBERT HOPE<br>ADDRESS ON FILE |
| PIPING SPECIALITIES INC<br>36 RAINMAKER DR.<br>PORTLAND, ME 04103 | ROBERT HOPE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ROBERT HOPE<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | ROBERT HOPE<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | ROBERT HOPE<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | ROBERT HOPE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ROBERT HOPE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROBERT HOPE<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | ROBERT HOPE<br>ADDRESS ON FILE |
| TURNER CONSTRUCTION CO<br>375 HUDSON STREET<br>NEW YORK, NY 10014 | ROBERT HOPE<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | ROBERT HOPE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROBERT HOPE<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | ROBERT HOPE<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | ROBERT HOPE<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | ROBERT HOPE<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | ROBERT HOPE<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | ROBERT HOPE<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | ROBERT HOPE<br>ADDRESS ON FILE |
| WOOLSULATE CORP<br>3 JUST RD<br>FAIRFIELD, NJ 07004 | ROBERT HOPE<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | ROBERT HOPE<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | ROBERT HOPE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | ROBERT HOPE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                 Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | ROBERT HOPE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | ROBERT HOPE<br>ADDRESS ON FILE |
| ARCY MANUFACTURING CO<br>575 INDUSTRIAL RD<br>CARLSTADT, NJ 07072 | ROBERT HOPE<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | ROBERT HOPE<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | ROBERT HOPE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | ROBERT HOPE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | ROBERT HOPE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | ROBERT HOPE<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | ROBERT HOPE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROBERT HOPE<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | ROBERT HOPE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ROBERT HOPE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | ROBERT HOPE<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | ROBERT HOPE<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | ROBERT HOPE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROBERT HOPE<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | ROBERT HOPE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | ROBERT HOPE<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | ROBERT HOPE<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | ROBERT HOPE<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | ROBERT HOPE<br>ADDRESS ON FILE |
| GADDIS ENGINEERING CO<br>MORRISON MAHONEY LLP<br>17 STATE STREET, SUITE 11 10<br>NEW YORK, NY 10004 | ROBERT HOPE<br>ADDRESS ON FILE |
| GENERAL CABLE INDUSTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | ROBERT HOPE<br>ADDRESS ON FILE |
| GERARD PACKING & BELT CORP<br>24 MIDLAND AVENUE<br>HICKSVILLE, NY 11801 | ROBERT HOPE<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | ROBERT HOPE<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | ROBERT HOPE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ROBERT HOPE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROBERT HOPE<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | ROBERT HOPE<br>ADDRESS ON FILE |
| JOHN CRANE HOUDAILLE INC<br>750-C LAKESIDE DRIVE<br>MOBILE, AL 36693 | ROBERT HOPE<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | ROBERT HOPE<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | ROBERT HOPE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KING INSULATION CO INC<br>9100 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 | ROBERT HOPE<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | ROBERT HOPE<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | ROBERT HOPE<br>ADDRESS ON FILE |
| KVAERNER METALS INC<br>333 CLAY ST STE 3300<br>HOUSTON, TX 77002-4104 | ROBERT HOPE<br>ADDRESS ON FILE |
| MAJOR RUBBER PRODUCTS INC<br>20 FIELD ST<br>WEST BABYLON, NY 11704 | ROBERT HOPE<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | ROBERT HOPE<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | ROBERT HOPE<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | ROBERT HOPE<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | ROBERT HOPE<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | ROBERT HOPE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | ROBERT HOPE<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | ROBERT HOPE<br>ADDRESS ON FILE |
| PHELPS DODGE INDUSTRIES INC<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-4464 | ROBERT HOPE<br>ADDRESS ON FILE |
| PIPING SPECIALITIES INC<br>36 RAINMAKER DR.<br>PORTLAND, ME 04103 | ROBERT HOPE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | ROBERT HOPE<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | ROBERT HOPE<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | ROBERT HOPE<br>ADDRESS ON FILE |
| SID HARVEY INDUSTRIES INC<br>10720 AVENUE D<br>BROOKLYN, NY 11236 | ROBERT HOPE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | ROBERT HOPE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROBERT HOPE<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | ROBERT HOPE<br>ADDRESS ON FILE |
| TURNER CONSTRUCTION CO<br>375 HUDSON STREET<br>NEW YORK, NY 10014 | ROBERT HOPE<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | ROBERT HOPE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROBERT HOPE<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | ROBERT HOPE<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | ROBERT HOPE<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | ROBERT HOPE<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | ROBERT HOPE<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | ROBERT HOPE<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | ROBERT HOPE<br>ADDRESS ON FILE |
| WOOLSULATE CORP<br>3 JUST RD<br>FAIRFIELD, NJ 07004 | ROBERT HOPE<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | ROBERT HOPE<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | ROBERT HOPE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | ROBERT HOPE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | ROBERT HOPE<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | ROBERT HOPE<br>ADDRESS ON FILE |
| ARCY MANUFACTURING CO<br>575 INDUSTRIAL RD<br>CARLSTADT, NJ 07072 | ROBERT HOPE<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | ROBERT HOPE<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | ROBERT HOPE<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | ROBERT HOPE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | ROBERT HOPE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | ROBERT HOPE<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | ROBERT HOPE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROBERT HOPE<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | ROBERT HOPE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>VICTOR VON BRUNS-STRASSE 21<br>NEUHAUSEN AM RHEINFALL<br>SCHAFFHAUSEN, 08212 SWITZERLAND | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | EUGENE HOFFMAN AND BEATRICE HOFFMAN<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>ONE CARRIER PLACE<br>FARMINGTON, CT 06034-4015 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P.C.<br>ROBERT DARISH, ESQ.<br>80 BROAD STREET, 23D FLOOR<br>NEW YORK, NY 10004 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | HERBERT LAPOINTE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>WATERS MCPHERSON & MCNEIL<br>DONALD J. FAY, ESQ.<br>233 BROADWAY, SUITE 2220<br>NEW YORK, NY 10279 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| FIRE BRICK ENGINEERS CO INC<br>3219 SNELLING AVE<br>MINNEAPOLIS, MN 55406 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| ITT CORPORATION<br>MCGUIRE WOODS LLP<br>KATHLEEN MARRON TRABOLD<br>1345 AVE OF THE AMERICAS, SEVENTH FLOOR<br>NEW YORK, NY 10105 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| LEEDS & NORTHRUP CO<br>L&N METALLURGICAL PRODUCTS CO<br>3 FOUNTAIN AVE<br>ELLWOOD CITY, PA 16117 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| LEVITON MANUFACTURING CO INC<br>201 NORTH SERVICE RD.<br>MELVILLE, NY 11747 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| MCWANE INC<br>2900 HIGHWAY 280, SUITE 300<br>BIRMINGHAM, AL 35223 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| MIDLAND-ROSS CORPORATION<br>EPSTEIN BECKER & GREEN PC<br>KENNETH J. KELLY<br>250 PARK AVE<br>NEW YORK, NY 10177-0077 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | HERBERT LAPOINTE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MUNACO PACKING & RUBBER CO INC<br>LAW OFFICE OF STEVEN KEATS<br>STEVEN L. KEATS, ESQ.<br>131 MINEOLA BLVD<br>MINEOLA, NY 11501 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| PHELPS DODGE INDUSTRIES INC<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-4464 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| PRATT & WHITNEY POWER SYSTEMS INC<br>STEPHEN B SWIGERT<br>400 MAIN ST M/S 132-12<br>EAST HARTFORD, CT 06108 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE LLC<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORP<br>UNITED TECHNOLOGIES BUILDING<br>HARTFORD, CT 06101 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| VIAD CORP<br>GRISCOM-RUSSELL<br>FRANCIS A. MONTBACH, MOUND COTTON WOLLAN<br>& GREENGRASS, ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | HERBERT LAPOINTE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST E AVE<br>TULSA, OK 74114 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| SPRINGFIELD BOILER CO<br>WILLIAM COONEY, ESQ.<br>BARRY, MCTIERNAN & MOORE<br>TWO RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF NY INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | HERBERT LAPOINTE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>THE CORPORATION TRUST COMPANY<br>820 BEAR TAVERN ROAD<br>WEST TRENTON, NJ 08628 | MARYGLEN GILI<br>ADDRESS ON FILE |
| COURTER & CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | MARYGLEN GILI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>FLEMMING ZULACK & WILLIAMSON ZAUDERER<br>LLP<br>ONE LIBERTY PLAZA, 35TH FLOOR<br>NEW YORK, NY 10006 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | MARYGLEN GILI<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, FLOWSERVE US, INC.<br>1300 MOUNT KEMBLE AVE, PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | MARYGLEN GILI<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, FLOWSERVE US, INC.<br>WALL STREET PLAZA, 24TH FLR, 88 PINE ST<br>NEW YORK, NY 10005 | MARYGLEN GILI<br>ADDRESS ON FILE |
| EX FM INC<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | MARYGLEN GILI<br>ADDRESS ON FILE |
| GEROSA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | MARYGLEN GILI<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>44 WALL STREET<br>NEW YORK, NY 10005 | MARYGLEN GILI<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | MARYGLEN GILI<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | MARYGLEN GILI<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | MARYGLEN GILI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | MARYGLEN GILI<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | MARYGLEN GILI<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | MARYGLEN GILI<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | MARYGLEN GILI<br>ADDRESS ON FILE |
| MILTON ROY CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | MARYGLEN GILI<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>KEATS & SHAPIRO<br>131 MINEOLA BOULEVARD, SUITE 10<br>MINEOLA, NY 11501 | MARYGLEN GILI<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>MOUND, COTTON, WOLLAN & GREENGRASS<br>MOUND, COTTON, WOLLAN & GREENGRASS<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>LITCHFIELD CAVO LLP<br>F/K/A THOMAS O'CONNOR COMPANY<br>420 LEXINGTON AVE, SUITE 2104<br>NEW YORK, NY 10170 | MARYGLEN GILI<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | MARYGLEN GILI<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>666 FIFTH AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10103 | MARYGLEN GILI<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>SNR DENTON US LLP<br>1221 AVENUE OF THE AMERICAS<br>23RD FLOOR<br>NEW YORK, NY 10020-1089 | MARYGLEN GILI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHONE-POULENC, INC.<br>SANOFI AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | MARYGLEN GILI<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | MARYGLEN GILI<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HODGES WALSH & SLATER, LLP<br>55 CHURCH ST, STE 211<br>WHITE PLAINS, NY 10601 | MARYGLEN GILI<br>ADDRESS ON FILE |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | MARYGLEN GILI<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | MARYGLEN GILI<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>HARRIS BEACH, PLLC<br>N/K/A URS ENERGY & CONSTRUCTION, INC.<br>100 WALL STREET, 23RD FLOOR<br>NEW YORK, NY 10005 | MARYGLEN GILI<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>MACKENZIE HUGHES LLP<br>101 SOUTH SALINA STREET, SUITE 600<br>PO BOX 4967<br>SYRACUSE, NY 13221-4967 | MARYGLEN GILI<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| YARWAY CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | MARYGLEN GILI<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | MARYGLEN GILI<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | MARYGLEN GILI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASBEKA INDUSTRIES OF N Y INC<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| ATWOOD & MORRILL CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>DECICCO, GIBBONS & MCNAMARA, P.C.<br>14 EAST 38TH STREET<br>NEW YORK, NY 10016 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CBS CORPORATION<br>SEDGWICK, DETERT, ET AL LLP<br>VIACOM, INC, F/K/A WESTINGHOUSE<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>O'TOOLE, FERNANDEZ, WEINER<br>& VAN LIEU LLC<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | MARYGLEN GILI<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | MARYGLEN GILI<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | MARYGLEN GILI<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FORMAN, PERRY, WATKINS, KRUTZ<br>& TARDY, LLP<br>328 NEWMAN SPRINGS ROAD<br>RED BANK, NJ 07701 | MARYGLEN GILI<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>ADDRESS ON FILE | MARYGLEN GILI<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO<br>420 LEXINGTON AVENUE<br>GRAYBAR BUILDING, SUITE 2900<br>NEW YORK, NY 10170 | MARYGLEN GILI<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | MARYGLEN GILI<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ 07927 | MARYGLEN GILI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | MARYGLEN GILI<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>RONCA HANLEY NOLAN & ZAREMBA LLP<br>5 REGENT STREET, SUITE 517<br>LIVINGSTON, NJ 07039 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>THE CORPORATION TRUST COMPANY<br>820 BEAR TAVERN ROAD<br>WEST TRENTON, NJ 08628 | MARYGLEN GILI<br>ADDRESS ON FILE |
| COURTER & CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>FLEMMING ZULACK & WILLIAMSON ZAUDERER<br>LLP<br>ONE LIBERTY PLAZA, 35TH FLOOR<br>NEW YORK, NY 10006 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | MARYGLEN GILI<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, FLOWSERVE US, INC.<br>1300 MOUNT KEMBLE AVE, PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | MARYGLEN GILI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EDWARD VOGT VALVE CO<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, FLOWSERVE US, INC.<br>WALL STREET PLAZA, 24TH FLR, 88 PINE ST<br>NEW YORK, NY 10005 | MARYGLEN GILI<br>ADDRESS ON FILE |
| EX FM INC<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | MARYGLEN GILI<br>ADDRESS ON FILE |
| GEROSA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | MARYGLEN GILI<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>44 WALL STREET<br>NEW YORK, NY 10005 | MARYGLEN GILI<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | MARYGLEN GILI<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | MARYGLEN GILI<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | MARYGLEN GILI<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | MARYGLEN GILI<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | MARYGLEN GILI<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | MARYGLEN GILI<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | MARYGLEN GILI<br>ADDRESS ON FILE |
| MILTON ROY CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | MARYGLEN GILI<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MUNACO PACKING & RUBBER CO INC<br>KEATS & SHAPIRO<br>131 MINEOLA BOULEVARD, SUITE 10<br>MINEOLA, NY 11501 | MARYGLEN GILI<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>MOUND, COTTON, WOLLAN & GREENGRASS<br>MOUND, COTTON, WOLLAN & GREENGRASS<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>LITCHFIELD CAVO LLP<br>F/K/A THOMAS O'CONNOR COMPANY<br>420 LEXINGTON AVE, SUITE 2104<br>NEW YORK, NY 10170 | MARYGLEN GILI<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | MARYGLEN GILI<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>666 FIFTH AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10103 | MARYGLEN GILI<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>SNR DENTON US LLP<br>1221 AVENUE OF THE AMERICAS<br>23RD FLOOR<br>NEW YORK, NY 10020-1089 | MARYGLEN GILI<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | MARYGLEN GILI<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | MARYGLEN GILI<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HODGES WALSH & SLATER, LLP<br>55 CHURCH ST, STE 211<br>WHITE PLAINS, NY 10601 | MARYGLEN GILI<br>ADDRESS ON FILE |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | MARYGLEN GILI<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | MARYGLEN GILI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WASHINGTON GROUP INTL INC<br>HARRIS BEACH, PLLC<br>N/K/A URS ENERGY & CONSTRUCTION, INC.<br>100 WALL STREET, 23RD FLOOR<br>NEW YORK, NY 10005 | MARYGLEN GILI<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>MACKENZIE HUGHES LLP<br>101 SOUTH SALINA STREET, SUITE 600<br>PO BOX 4967<br>SYRACUSE, NY 13221-4967 | MARYGLEN GILI<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| YARWAY CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | MARYGLEN GILI<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | MARYGLEN GILI<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | MARYGLEN GILI<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| ATWOOD & MORRILL CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARYGLEN GILI<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>DECICCO, GIBBONS & MCNAMARA, P.C.<br>14 EAST 38TH STREET<br>NEW YORK, NY 10016 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CBS CORPORATION<br>SEDGWICK, DETERT, ET AL LLP<br>VIACOM, INC, F/K/A WESTINGHOUSE<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | MARYGLEN GILI<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>O'TOOLE, FERNANDEZ, WEINER<br>& VAN LIEU LLC<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | MARYGLEN GILI<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | MARYGLEN GILI<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | MARYGLEN GILI<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FORMAN, PERRY, WATKINS, KRUTZ<br>& TARDY, LLP<br>328 NEWMAN SPRINGS ROAD<br>RED BANK, NJ 07701 | MARYGLEN GILI<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>ADDRESS ON FILE | MARYGLEN GILI<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO<br>420 LEXINGTON AVENUE<br>GRAYBAR BUILDING, SUITE 2900<br>NEW YORK, NY 10170 | MARYGLEN GILI<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | MARYGLEN GILI<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ 07927 | MARYGLEN GILI<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | MARYGLEN GILI<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>RONCA HANLEY NOLAN & ZAREMBA LLP<br>5 REGENT STREET, SUITE 517<br>LIVINGSTON, NJ 07039 | MARYGLEN GILI<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL COMPANY<br>200 OCEANGATE BOULEVARD SUITE 900<br>LONG BEACH, CA 90802 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CONBRACO INDUSTRIES INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | EDWARD J. GALETTI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| COURTER & CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CROWN BOILER CO INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1500 LIBERTY RIDGE DR #3000<br>CHESTERBROOK, PA 19087 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | EDWARD J. GALETTI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| HENKEL CORP<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>77 WATER STREET SUITE 2100<br>NEW YORK, NY 10005 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| IMI CASH VALVE INC<br>2400 7TH AVE. SW<br>CULLMAN, AL 35055-0278 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | EDWARD J. GALETTI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MUNACO PACKING & RUBBER CO INC<br>KEATS & SHAPIRO<br>131 MINEOLA BOULEVARD, SUITE 10<br>MINEOLA, NY 11501 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| NY PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| PCC FLOW TECHNOLOGIES INC<br>16801 GREENSPOINT PARK DRIVE, SUITE 355<br>HOUSTON, TX 77060 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| R W BECKETT CORP<br>38251 CENTER RIDGE RD<br>NORTH RIDGEVILLE, OH 44039 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| RYDER INDUSTRIES INC<br>1803 CHINACHEM JOHNSTON PLAZA<br>178 JOHNSTON ROAD<br>WANCHAI, HONG KONG | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| SLANT/FIN CORP<br>100 FOREST DR<br>GREENVALE, NY 11548 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| SLOAN VALVE CO<br>10500 SEYMOUR AVENUE<br>FRANKLIN PARK, IL 60131 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | EDWARD J. GALETTI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TLV CORP<br>DRINKER BIDDLE & REATH LLP<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK, NY 10036 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | EDWARD J. GALETTI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| ABB INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| ALSTOM USA INC<br>175 ADDISON ROAD<br>WINDSOR, CT 06095-0500 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL COMPANY<br>200 OCEANGATE BOULEVARD SUITE 900<br>LONG BEACH, CA 90802 | EDWARD J. GALETTI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CONBRACO INDUSTRIES INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| COURTER & CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CROWN BOILER CO INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | EDWARD J. GALETTI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1500 LIBERTY RIDGE DR #3000<br>CHESTERBROOK, PA 19087 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| HB SMITH CO INC<br>47 WESTFIELD INDUSTRIAL PARK ROAD<br>WESTFIELD, MA 01085 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| HENKEL CORP<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>77 WATER STREET SUITE 2100<br>NEW YORK, NY 10005 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| IMI CASH VALVE INC<br>2400 7TH AVE. SW<br>CULLMAN, AL 35055-0278 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | EDWARD J. GALETTI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>KEATS & SHAPIRO<br>131 MINEOLA BOULEVARD, SUITE 10<br>MINEOLA, NY 11501 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| NY PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| PCC FLOW TECHNOLOGIES INC<br>16801 GREENSPOINT PARK DRIVE, SUITE 355<br>HOUSTON, TX 77060 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| R W BECKETT CORP<br>38251 CENTER RIDGE RD<br>NORTH RIDGEVILLE, OH 44039 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| RYDER INDUSTRIES INC<br>1803 CHINACHEM JOHNSTON PLAZA<br>178 JOHNSTON ROAD<br>WANCHAI, HONG KONG | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| SLANT/FIN CORP<br>100 FOREST DR<br>GREENVALE, NY 11548 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| SLOAN VALVE CO<br>10500 SEYMOUR AVENUE<br>FRANKLIN PARK, IL 60131 | EDWARD J. GALETTI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPIRAX SARCO INC<br>1150 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| TLV CORP<br>DRINKER BIDDLE & REATH LLP<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK, NY 10036 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | EDWARD J. GALETTI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| ABB INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| ALSTOM USA INC<br>175 ADDISON ROAD<br>WINDSOR, CT 06095-0500 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>3M CORPORATE HEADQUARTERS<br>3M CENTER<br>ST. PAUL, MN 55144-1000 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | EDWARD J. GALETTI<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | EDWARD J. GALETTI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| JOHN CRANE HOUDAILLE INC<br>750-C LAKESIDE DRIVE<br>MOBILE, AL 36693 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| METALLO GASKET CO<br>16 BETHANY STREET<br>NEW BRUNSWICK, NJ 08901 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| UTILITIES INSULATION CO<br>NORA GRIMBERGEN, ESQ.<br>HOAGLAND, LONGO, MORAN, DUNST & DOUKAS<br>40 PATTERSON STREET, PO BOX 480<br>NEW BRUNSWICK, NJ 08903 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| JOHN CRANE HOUDAILLE INC<br>750-C LAKESIDE DRIVE<br>MOBILE, AL 36693 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| METALLO GASKET CO<br>16 BETHANY STREET<br>NEW BRUNSWICK, NJ 08901 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |
| UTILITIES INSULATION CO<br>NORA GRIMBERGEN, ESQ.<br>HOAGLAND, LONGO, MORAN, DUNST & DOUKAS<br>40 PATTERSON STREET, PO BOX 480<br>NEW BRUNSWICK, NJ 08903 | JAMES TOSCANO AND JEANETTE TOSCANO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CERTAINTEED CORPORATION<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | MARILYN KARLICH<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | MARILYN KARLICH<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | MARILYN KARLICH<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | MARILYN KARLICH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | MARILYN KARLICH<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>177 MONTAGUE STREET - 4TH FLOOR<br>BROOKLYN, NY 11210 | MARILYN KARLICH<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | MARILYN KARLICH<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | MARILYN KARLICH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MILTON ROY CO<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | MARILYN KARLICH<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>SEXTON LAW FIRM<br>5039 60TH STREET<br>NEW YORK, NY 11377 | MARILYN KARLICH<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | MARILYN KARLICH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>900 THIRD AVENUE, 23RD FLOOR<br>NEW YORK, NY 10022 | MARILYN KARLICH<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | MARILYN KARLICH<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>ROACH BROWN MCCARTHY & GRUBER PC<br>1620 LIBERTY BUILDING<br>BUFFALO, NY 14202 | MARILYN KARLICH<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HODGES WALSH & SLATER, LLP<br>55 CHURCH ST, STE 211<br>WHITE PLAINS, NY 10601 | MARILYN KARLICH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | MARILYN KARLICH<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>MACKENZIE HUGHES LLP<br>101 SOUTH SALINA STREET, SUITE 600<br>PO BOX 4967<br>SYRACUSE, NY 13221-4967 | MARILYN KARLICH<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARILYN KARLICH<br>ADDRESS ON FILE |
| YARWAY CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | MARILYN KARLICH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | MARILYN KARLICH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARILYN KARLICH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | MARILYN KARLICH<br>ADDRESS ON FILE |
| ARGO INTERNATIONAL CORP<br>575 INDUSTRIAL RD<br>CARLSTADT, NJ 07072 | MARILYN KARLICH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | MARILYN KARLICH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>LASORSA & BENEVENTANO<br>3 BARKER AVENUE<br>WHITE PLAINS, NY 10601 | MARILYN KARLICH<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | MARILYN KARLICH<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>DECICCO, GIBBONS & MCNAMARA, P.C.<br>14 EAST 38TH STREET<br>NEW YORK, NY 10016 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>O'TOOLE, FERNANDEZ, WEINER<br>& VAN LIEU LLC<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | MARILYN KARLICH<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | MARILYN KARLICH<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ 07927 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | MARILYN KARLICH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE PUMPS & SYSTEMS INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | MARILYN KARLICH<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | MARILYN KARLICH<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | MARILYN KARLICH<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | MARILYN KARLICH<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | MARILYN KARLICH<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>177 MONTAGUE STREET - 4TH FLOOR<br>BROOKLYN, NY 11210 | MARILYN KARLICH<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | MARILYN KARLICH<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | MARILYN KARLICH<br>ADDRESS ON FILE |
| MILTON ROY CO<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | MARILYN KARLICH<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>SEXTON LAW FIRM<br>5039 60TH STREET<br>NEW YORK, NY 11377 | MARILYN KARLICH<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | MARILYN KARLICH<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>900 THIRD AVENUE, 23RD FLOOR<br>NEW YORK, NY 10022 | MARILYN KARLICH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | MARILYN KARLICH<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>ROACH BROWN MCCARTHY & GRUBER PC<br>1620 LIBERTY BUILDING<br>BUFFALO, NY 14202 | MARILYN KARLICH<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HODGES WALSH & SLATER, LLP<br>55 CHURCH ST, STE 211<br>WHITE PLAINS, NY 10601 | MARILYN KARLICH<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | MARILYN KARLICH<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>MACKENZIE HUGHES LLP<br>101 SOUTH SALINA STREET, SUITE 600<br>PO BOX 4967<br>SYRACUSE, NY 13221-4967 | MARILYN KARLICH<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARILYN KARLICH<br>ADDRESS ON FILE |
| YARWAY CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | MARILYN KARLICH<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | MARILYN KARLICH<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | MARILYN KARLICH<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | MARILYN KARLICH<br>ADDRESS ON FILE |
| ARGO INTERNATIONAL CORP<br>575 INDUSTRIAL RD<br>CARLSTADT, NJ 07072 | MARILYN KARLICH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | MARILYN KARLICH<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>LASORSA & BENEVENTANO<br>3 BARKER AVENUE<br>WHITE PLAINS, NY 10601 | MARILYN KARLICH<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASBEKA INDUSTRIES OF N Y INC<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | MARILYN KARLICH<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>DECICCO, GIBBONS & MCNAMARA, P.C.<br>14 EAST 38TH STREET<br>NEW YORK, NY 10016 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>O'TOOLE, FERNANDEZ, WEINER<br>& VAN LIEU LLC<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | MARILYN KARLICH<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | MARILYN KARLICH<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ 07927 | MARILYN KARLICH<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>STEVEN L. KEATS, ESQ<br>STEVEN L. KEATS LAW OFFICE<br>131 MINEOLA BLVD<br>MINEOLA, NY 11501 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CERRO WIRE & CABLE CO INC<br>1099 THOMPSON RD SE<br>HARTSELLE, AL 35640 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>109 COURT WAY<br>PO BOX 1240<br>PELHAM, AL 35124 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| COURTER & CO INC<br>5373 WEST 79TH STREET<br>INDIANAPOLIS, IN 46268 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>420 3RD ST<br>PIQUA, OH 45356 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>SIX CAMPUS DRIVE<br>PARSIPPANY, NJ 07054 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>13925 BALLANTYNE CORPORATE PLACE<br>SUITE 400<br>CHARLOTTE, NC 28277 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>1900 SOUTH SAUNDERS STREET<br>RALEIGH, NC 27603 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| GEROSA INC<br>101 LINCOLN AVE # 2<br>BRONX, NY 10454 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>351 N VIRGINIA AVE BLDG C, BUILDING C<br>PENNS GROVE, NJ 08069 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| HOKE INC<br>CIRCOR INSTRUMENTATION<br>TECHNOLOGIES, INC. DBA: HOKE<br>405 CENTURA CT<br>SPARTANBURG, SC 29303-6603 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| JOHN SORE INC<br>1726 E 172ND ST<br>BRONX, NY 10472-2226 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>136 EAST 57TH STREET, RM. 907<br>NEW YORK, NY 10022 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>140 BROADWAY<br>NEW YORK, NY 10005 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>8222 BLUFFTON RD.<br>FORT WAYNE, IN 46801 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>1500 JOHN F KENNEDY BOULEVARD # 200<br>PHILADELPHIA, PA 19102 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| MILTON ROY CO<br>201 IVYLAND ROAD<br>IVYLAND, PA 18974 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>STEVEN L. KEATS, ESQ<br>STEVEN L. KEATS LAW OFFICE<br>131 MINEOLA BLVD<br>MINEOLA, NY 11501 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>BROOKLYN NAVY YARD, BLG 3<br>BROOKLYN, NY 11205 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>75 MAIN AVE<br>ELMWOOD PARK, NJ 07407 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| PULMOSAN SAFETY EQUIPMENT CORP<br>150 E 69TH ST<br>NEW YORK, NY 10021-5704 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| ROBERT A KEASBEY CO<br>71 WEST 23RD STREET<br>NEW YORK, NY 10010 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| ROCKBESTOS WIRE & CABLE CO<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| THOMAS OCONNOR & CO INC<br>45 INDUSTRIAL DRIVE<br>CANTON, MA 02021 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| TREADWELL CORP<br>341 RAILROAD ST<br>THOMASTON, CT 06787 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| TYCO INTERNATIONAL INC<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, CROSBY VALVE INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>GARRITY, GRAHAM, MURPHY, GAROFALO &<br>FLINN, 72 EAGLE ROCK AVENUE - SUITE 350<br>PO BOX 438<br>EAST HANOVER, NJ 07936-3100 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| YARWAY CORP<br>480 NORRISTOWN ROAD<br>BLUE BELL, PA 19422 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>303 NASSAU BLVD<br>GARDEN CITY PARK, NY 11040 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASBEKA INDUSTRIES OF N Y INC<br>2372 MCDONALD AVE<br>BROOKLYN, NY 11223 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| UNIROYAL INC<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | PETER C. MONGAN AND SARAH MONGAN<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL COMPANY<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| COURTER & CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| COWN CORK & SEAL CO INC<br>FLEMMING ZULACK & WILLIAMSON ZAUDERER<br>LLP<br>ONE LIBERTY PLAZA, 35TH FLOOR<br>NEW YORK, NY 10006 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | HUGH STRIFFLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| GEROSA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>44 WALL STREET<br>NEW YORK, NY 10005 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| GRINNELL CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>TIERNEY LAW OFFICES<br>112 W. 34TH STREET<br>18TH FLOOR<br>NEW YORK, NY 10120 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | HUGH STRIFFLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JH FRANCE REFRACTORIES CO<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| MILTON ROY CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>KEATS & SHAPIRO<br>131 MINEOLA BOULEVARD, SUITE 10<br>MINEOLA, NY 11501 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>MOUND, COTTON, WOLLAN & GREENGRASS<br>MOUND, COTTON, WOLLAN & GREENGRASS<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>LITCHFIELD CAVO LLP<br>420 LEXINGTON AVENUE<br>SUITE 2104<br>NEW YORK, NY 10170 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>666 FIFTH AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10103 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>SNR DENTON US LLP<br>1221 AVENUE OF THE AMERICAS<br>23RD FLOOR<br>NEW YORK, NY 10020-1089 | HUGH STRIFFLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RHONE-POULENC, INC.<br>SANOFI  AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HODGES WALSH & SLATER, LLP<br>55 CHURCH ST, STE 211<br>WHITE PLAINS, NY 10601 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>STEIN & SENIOR GREENFIELD<br>600 THIRD AVENUE, 11TH FLOOR<br>NEW YORK, NY 10016 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>WARD NORRIS HELLER & REIDY<br>300 STATE STREET<br>ROCHESTER, NY 14614 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>HARRIS BEACH, PLLC<br>HARRIS BEACH, PLLC<br>100 WALL STREET, 23RD FLOOR<br>NEW YORK, NY 10005 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>MACKENZIE HUGHES LLP<br>101 SOUTH SALINA STREET, SUITE 600<br>PO BOX 4967<br>SYRACUSE, NY 13221-4967 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| YORK INDUSTRIES CORP<br>RONCA HANLEY NOLAN & ZAREMBA LLP<br>5 REGENT STREET, SUITE 517<br>SUITE 517<br>LIVINGSTON, NJ 07039 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | HUGH STRIFFLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| ALLIS CHALMERS ENERGY INC<br>NIXON PEABODY, LLP<br>50 JERICHO QUADRANGLE<br>SUITE 300<br>JERICHO, NY 11753 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| ANDERSON GREENWOOD & CO<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| ATWOOD & MORRILL CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>DECICCO, GIBBONS & MCNAMARA, P.C.<br>14 EAST 38TH STREET<br>NEW YORK, NY 10016 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>O'TOOLE, FERNANDEZ, WEINER<br>& VAN LIEU LLC<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | HUGH STRIFFLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FORMAN, PERRY, WATKINS, KRUTZ<br>& TARDY, LLP<br>328 NEWMAN SPRINGS ROAD<br>RED BANK, NJ 07701 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| JOHN SORE INC<br>ADDRESS ON FILE | HUGH STRIFFLER<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>ADDRESS ON FILE | HUGH STRIFFLER<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO<br>420 LEXINGTON AVENUE<br>SUITE 335<br>NEW YORK, NY 10170 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ 07927 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL COMPANY<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CONTROL COMPONENTS INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | HUGH STRIFFLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| COURTER & CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| COWN CORK & SEAL CO INC<br>FLEMMING ZULACK & WILLIAMSON ZAUDERER<br>LLP<br>ONE LIBERTY PLAZA, 35TH FLOOR<br>NEW YORK, NY 10006 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CRANE ENVIRONMENTAL INC<br>730 COMMERCE DRIVE<br>VENICE, FL 34292 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CRANE PUMPS & SYSTEMS INC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CROLL REYNOLDS ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CURTISS WRIGHT CORP.<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| DAV CORP<br>DAVID FABRICATORS OF N. Y., INC.<br>595 BERRIMAN STREET<br>BROOKLYN, NY 11208 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| EDWARD VOGT VALVE CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| EX FM INC<br>CORPORATE CREATION NETWORK INC.<br>15 NORTH MILL STREET<br>NYACK, NY 10960 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| GEROSA INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>44 WALL STREET<br>NEW YORK, NY 10005 | HUGH STRIFFLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GRINNELL CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| GUYON GENERAL PIPING INC<br>TIERNEY LAW OFFICES<br>112 W. 34TH STREET<br>18TH FLOOR<br>NEW YORK, NY 10120 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| KING INSULATION CO INC<br>NOWELL AMOROSO KLEIN BIERMAN, P.A.<br>155 POLIFLY ROAD<br>HACKENSACK, NJ 07601 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| KUNKLE INDUSTRIES INC<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| MILTON ROY CO<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC<br>KEATS & SHAPIRO<br>131 MINEOLA BOULEVARD, SUITE 10<br>MINEOLA, NY 11501 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| NEW YORK PROTECTIVE COVERING<br>MOUND, COTTON, WOLLAN & GREENGRASS<br>MOUND, COTTON, WOLLAN & GREENGRASS<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| OCONNOR CONSTRUCTORS INC<br>LITCHFIELD CAVO LLP<br>420 LEXINGTON AVENUE<br>SUITE 2104<br>NEW YORK, NY 10170 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | HUGH STRIFFLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>SCHIFF HARDIN LLP<br>666 FIFTH AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10103 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>SNR DENTON US LLP<br>1221 AVENUE OF THE AMERICAS<br>23RD FLOOR<br>NEW YORK, NY 10020-1089 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| RHONE-POULENC, INC.<br>SANOFI AVENTIS<br>55 CORPORATE DR<br>BRIDGEWATER, NJ 08807 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| SPIRAX SARCO INC<br>HODGES WALSH & SLATER, LLP<br>55 CHURCH ST, STE 211<br>WHITE PLAINS, NY 10601 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>STEIN & SENIOR GREENFIELD<br>600 THIRD AVENUE, 11TH FLOOR<br>NEW YORK, NY 10016 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>WARD NORRIS HELLER & REIDY<br>300 STATE STREET<br>ROCHESTER, NY 14614 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>HARRIS BEACH, PLLC<br>HARRIS BEACH, PLLC<br>100 WALL STREET, 23RD FLOOR<br>NEW YORK, NY 10005 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>MACKENZIE HUGHES LLP<br>101 SOUTH SALINA STREET, SUITE 600<br>PO BOX 4967<br>SYRACUSE, NY 13221-4967 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| WOLFF & MUNIER INC<br>50 BROADWAY<br>HAWTHORNE, NY 10532 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| YARWAY CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | HUGH STRIFFLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| YORK INDUSTRIES CORP<br>RONCA HANLEY NOLAN & ZAREMBA LLP<br>5 REGENT STREET, SUITE 517<br>SUITE 517<br>LIVINGSTON, NJ 07039 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>O´TOOLE FERNANDEZ WEINER VAN LIEU, LLC<br>EMPIRE STATE BUILDING<br>350 FIFTH AVENUE, 59TH FLOOR<br>NEW YORK, NY 10118 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| ALLIS CHALMERS ENERGY INC<br>NIXON PEABODY, LLP<br>50 JERICHO QUADRANGLE<br>SUITE 300<br>JERICHO, NY 11753 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| ANDERSON GREENWOOD & CO<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| ASBEKA INDUSTRIES OF N Y INC<br>PICILLO CARUSO POPE EDELL PICINI<br>60 ROUTE 46 EAST<br>FAIRFIELD, NJ 07004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| ATWOOD & MORRILL CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| BAYER CROP SCIENCE INC<br>2 TW ALEXANDER DR<br>RESEARCH TRIANGLE PARK, NC 27709 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>DECICCO, GIBBONS & MCNAMARA, P.C.<br>14 EAST 38TH STREET<br>NEW YORK, NY 10016 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>O'TOOLE, FERNANDEZ, WEINER<br>& VAN LIEU LLC<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | HUGH STRIFFLER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>PO BOX 1086<br>SPEZIALI, GREENWALD & HAWKINS, P.C.<br>1081 WINSLOW ROAD<br>WILLIAMSTOWN, NJ 08094 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FORMAN, PERRY, WATKINS, KRUTZ<br>& TARDY, LLP<br>328 NEWMAN SPRINGS ROAD<br>RED BANK, NJ 07701 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| JOHN SORE INC<br>ADDRESS ON FILE | HUGH STRIFFLER<br>ADDRESS ON FILE |
| MELRATH SUPPLY & GASKET CO INC<br>ADDRESS ON FILE | HUGH STRIFFLER<br>ADDRESS ON FILE |
| MINNESOTA MINING & MANUFACTURING COMPANY<br>LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO<br>420 LEXINGTON AVENUE<br>SUITE 335<br>NEW YORK, NY 10170 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| NOTTE SAFETY APPLIANCE CO<br>STEPHEN A. WEINER, ESQ.<br>60 POMPTON AVENUE<br>VERONA, NJ 07044 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| RESEARCH COTTRELL INC<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>CLEMENTE MUELLER, P.A.<br>218 RIDGEDALE AVENUE<br>PO BOX 1296<br>CEDAR KNOLLS, NJ 07927 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | HUGH STRIFFLER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>MARSHALL DENNEHY WARNER COLEMAN & GOGGIN<br>888 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11787 | GARY HECKER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                      Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATION INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GARY HECKER<br>ADDRESS ON FILE |
| CAMERON SOLUTIONS INC<br>11210 EQUITY DR<br>SUITE 100<br>HOUSTON, TX 77041 | GARY HECKER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>BARRY MCTIERNAN & MOORE<br>N/K/A CLEAVER-BROOKS INC<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | GARY HECKER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN, LEWIS & BOCKIUS LLP<br>101 PARK AVENUE<br>NEW YORK, NY 10178-0060 | GARY HECKER<br>ADDRESS ON FILE |
| FMC CORPORATION<br>KELLEY JASONS MCGOWAN SPINELLI<br>& HANNA LLP<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | GARY HECKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | GARY HECKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | GARY HECKER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>44 WALL STREET<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| HIGBEE INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GARY HECKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>MCDERMOTT WILL & EMERY LLP<br>F/K/A ALLIED SIGNAL<br>340 MADISON AVE<br>NEW YORK, NY 10017 | GARY HECKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | GARY HECKER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | GARY HECKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KAISER GYPSUM COMPANY INC<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>77 WATER STREET SUITE 2100<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| MAXIM SILENCERS INC<br>10635 BRIGHTON LANE<br>STAFFORD, TX 77477 | GARY HECKER<br>ADDRESS ON FILE |
| MCCORMICK ASBESTOS COMPANY<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, N/K/A MCIC INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| MCCORMICK INSULATIONS SUPPLY<br>11424 CRONHILL DRIVE<br>OWINGS MILLS, MD 21117 | GARY HECKER<br>ADDRESS ON FILE |
| MCIC INC<br>2757 CR 355<br>DENVER CITY, TX 79323 | GARY HECKER<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GARY HECKER<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>KELLEY JASONS MCGOWAN SPINELLI<br>& HANNA LLP<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | GARY HECKER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>THE CHRYSLER BUILDING<br>TROUTMAN SANDERS LLP<br>405 LEXINGTON AVE<br>NEW YORK, NY 10174 | GARY HECKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | GARY HECKER<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | GARY HECKER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10017 | GARY HECKER<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 48 WALL STREET<br>SUITE 1100<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 48 WALL STREET<br>SUITE 1100<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| COFFIN CHICAGO PUMP CO<br>KELLY, JASONS, MCGOWAN, SPINELLI & HANNA<br>120 WALL STREET 30TH FLOOR<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>WILBRAHAM LAWLER & BUBA<br>140 BROADWAY, 46TH FLOOR<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>LONDON FISCHER LLP<br>59 MAIDEN LANE<br>NEW YORK, NY 10038 | GARY HECKER<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>MCDERMOTT WILL & EMERY LLP<br>N/K/A HONEYWELL INTL INC<br>340 MADISON AVE<br>NEW YORK, NY 10017 | GARY HECKER<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GARY HECKER<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>BARRY MCTIERNAN & MOORE<br>N/K/A CLEAVER BROOKS INC.<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | GARY HECKER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>LASORSA & BENEVENTANO<br>3 BARKER AVENUE<br>WHITE PLAINS, NY 10601 | GARY HECKER<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | GARY HECKER<br>ADDRESS ON FILE |
| ASCO VALVES INC<br>SIMON LESSER PC<br>420 LEXINGTON AVENUE<br>SUITE 345<br>NEW YORK, NY 10170 | GARY HECKER<br>ADDRESS ON FILE |
| ATWOOD & MORRILL CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GARY HECKER<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>MCDERMOTT WILL & EMERY LLP<br>ALLIED SIGNAL INC<br>340 MADISON AVE<br>NEW YORK, NY 10017 | GARY HECKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BUFFALO PUMPS INC (AIR & LIQUID SERVICES, INC AS SUCCESSOR)<br>WOLFF & SAMSON PC<br>140 BROADWAY, 46TH FLOOR<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | GARY HECKER<br>ADDRESS ON FILE |
| GRINNELL CORP<br>ONE GATEWAY CENTER<br>GREENBERG DAUBER EPSTEIN TUCKER<br>SUITE 600<br>NEWARK, NJ 07102 | GARY HECKER<br>ADDRESS ON FILE |
| GRINNELL FIRE PROTECTION SYSTEM<br>ONE GATEWAY CENTER<br>GREENBERG DAUBER EPSTEIN TUCKER<br>SUITE 600<br>NEWARK, NJ 07102 | GARY HECKER<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2137 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | GARY HECKER<br>ADDRESS ON FILE |
| TRANE US INC<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2137 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | GARY HECKER<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>FORMAN, PERRY, WATKINS, KRUTZ<br>& TARDY, LLP<br>328 NEWMAN SPRINGS ROAD<br>RED BANK, NJ 07701 | GARY HECKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>MARSHALL DENNEHY WARNER COLEMAN & GOGGIN<br>888 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11787 | GARY HECKER<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GARY HECKER<br>ADDRESS ON FILE |
| CAMERON SOLUTIONS INC<br>11210 EQUITY DR<br>SUITE 100<br>HOUSTON, TX 77041 | GARY HECKER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>BARRY MCTIERNAN & MOORE<br>N/K/A CLEAVER-BROOKS INC<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | GARY HECKER<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>MORGAN, LEWIS & BOCKIUS LLP<br>101 PARK AVENUE<br>NEW YORK, NY 10178-0060 | GARY HECKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| FMC CORPORATION<br>KELLEY JASONS MCGOWAN SPINELLI<br>& HANNA LLP<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | GARY HECKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | GARY HECKER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | GARY HECKER<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CULLEN & DYKMAN, LLP<br>44 WALL STREET<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| HIGBEE INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GARY HECKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>MCDERMOTT WILL & EMERY LLP<br>F/K/A ALLIED SIGNAL<br>340 MADISON AVE<br>NEW YORK, NY 10017 | GARY HECKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | GARY HECKER<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | GARY HECKER<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>77 WATER STREET SUITE 2100<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| MAXIM SILENCERS INC<br>10635 BRIGHTON LANE<br>STAFFORD, TX 77477 | GARY HECKER<br>ADDRESS ON FILE |
| MCCORMICK ASBESTOS COMPANY<br>KELLEY JASONS MCGOWAN SPINELLI &<br>HANNA LLP, N/K/A MCIC INC.<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| MCCORMICK INSULATIONS SUPPLY<br>11424 CRONHILL DRIVE<br>OWINGS MILLS, MD 21117 | GARY HECKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MCIC INC<br>2757 CR 355<br>DENVER CITY, TX 79323 | GARY HECKER<br>ADDRESS ON FILE |
| NASH ENGINEERING CO<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GARY HECKER<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>KELLEY JASONS MCGOWAN SPINELLI<br>& HANNA LLP<br>120 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | GARY HECKER<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>THE CHRYSLER BUILDING<br>TROUTMAN SANDERS LLP<br>405 LEXINGTON AVE<br>NEW YORK, NY 10174 | GARY HECKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | GARY HECKER<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | GARY HECKER<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10017 | GARY HECKER<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 48 WALL STREET<br>SUITE 1100<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 48 WALL STREET<br>SUITE 1100<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| COFFIN CHICAGO PUMP CO<br>KELLY, JASONS, MCGOWAN, SPINELLI & HANNA<br>120 WALL STREET 30TH FLOOR<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>WILBRAHAM LAWLER & BUBA<br>140 BROADWAY, 46TH FLOOR<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>LONDON FISCHER LLP<br>59 MAIDEN LANE<br>NEW YORK, NY 10038 | GARY HECKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALLIED SIGNAL INC<br>MCDERMOTT WILL & EMERY LLP<br>N/K/A HONEYWELL INTL INC<br>340 MADISON AVE<br>NEW YORK, NY 10017 | GARY HECKER<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GARY HECKER<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>BARRY MCTIERNAN & MOORE<br>N/K/A CLEAVER BROOKS INC.<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | GARY HECKER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>LASORSA & BENEVENTANO<br>3 BARKER AVENUE<br>WHITE PLAINS, NY 10601 | GARY HECKER<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | GARY HECKER<br>ADDRESS ON FILE |
| ASCO VALVES INC<br>SIMON LESSER PC<br>420 LEXINGTON AVENUE<br>SUITE 345<br>NEW YORK, NY 10170 | GARY HECKER<br>ADDRESS ON FILE |
| ATWOOD & MORRILL CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | GARY HECKER<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>MCDERMOTT WILL & EMERY LLP<br>ALLIED SIGNAL INC<br>340 MADISON AVE<br>NEW YORK, NY 10017 | GARY HECKER<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC (AIR & LIQUID SERVICES, INC AS SUCCESSOR)<br>WOLFF & SAMSON PC<br>140 BROADWAY, 46TH FLOOR<br>NEW YORK, NY 10005 | GARY HECKER<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | GARY HECKER<br>ADDRESS ON FILE |
| GRINNELL CORP<br>ONE GATEWAY CENTER<br>GREENBERG DAUBER EPSTEIN TUCKER<br>SUITE 600<br>NEWARK, NJ 07102 | GARY HECKER<br>ADDRESS ON FILE |
| GRINNELL FIRE PROTECTION SYSTEM<br>ONE GATEWAY CENTER<br>GREENBERG DAUBER EPSTEIN TUCKER<br>SUITE 600<br>NEWARK, NJ 07102 | GARY HECKER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2137 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | GARY HECKER<br>ADDRESS ON FILE |
| TRANE US INC<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2137 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | GARY HECKER<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>FORMAN, PERRY, WATKINS, KRUTZ<br>& TARDY, LLP<br>328 NEWMAN SPRINGS ROAD<br>RED BANK, NJ 07701 | GARY HECKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>MARSHALL DENNEHY WARNER COLEMAN & GOGGIN<br>888 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11787 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| CONTINENTAL WIRE & CABLE CO<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>FLEMMING ZULACK & WILLIAMSON ZAUDERER<br>LLP<br>ONE LIBERTY PLAZA, 35TH FLOOR<br>NEW YORK, NY 10006 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| CUTLER HAMMER INC<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| DUREZ CORPORATION<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| DUREZ CORPORATION<br>HEIDELL PITTONI MURPHY & BACH LLP<br>81 MAIN STREET<br>WHITE PLAINS, NY 10601 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| EATON CORPORATION<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON ELECTRICAL CORP<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ERICSSON INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>HARRIS BEACH, PLLC<br>HARRIS BEACH, PLLC<br>100 WALL STREET, 23RD FLOOR<br>NEW YORK, NY 10005 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>MALABY & BRADLEY, LLC<br>N/K/A ABB INC.<br>150 BROADWAY, SUITE 600<br>NEW YORK, NY 10038 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GRINNELL CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GRINNELL CORP<br>GIBNEY ANTHONY FLAHERTY LLP<br>665 FIFTH AVENUE<br>NEW YORK, NY 10022-5305 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| HIGBEE INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| HOLLAND FURNACE CO<br>MCGIVNEY & KLUGER, P.C.<br>N/K/A AII ACQUISITIONS, LLC<br>80 BROAD STREET, 23D FLOOR<br>NEW YORK, NY 10004 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>MCDERMOTT WILL & EMERY LLP<br>F/K/A ALLIED SIGNAL<br>340 MADISON AVE<br>NEW YORK, NY 10017 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| I T E IMPERIAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>DECICCO, GIBBONS & MCNAMARA, P.C.<br>14 EAST 38TH STREET<br>NEW YORK, NY 10016 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>77 WATER STREET SUITE 2100<br>NEW YORK, NY 10005 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| MARLEY WYLAIN CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WEIL MCLAIN<br>850 THIRD AVE - SUITE 1100<br>NEW YORK, NY 10022 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| OKONITE CO INC<br>MCCULLOUGH, GINSBERG, MONTANO<br>& PARTNERS LLP<br>320 EAST 53RD STREET, SUITE 100<br>NEW YORK, NY 10022 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HAWKINS, PARNELL THACKSTON & YOUNG LLP<br>90 BROAD STREET<br>4TH FLOOR<br>NEW YORK, NY 10004 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ROSTONE CORP<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>ROCKWELL AUTOMATION, INC., AS SUCCESSOR<br>WALL ST PLAZA, 24TH FL, 88 PINE ST<br>NEW YORK, NY 10005 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SCHNEIDER ELECTRIC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| SLANT/FIN CORP<br>MARSHALL, CONWAY & WRIGHT PC<br>45 BROADWAY, 5TH FLOOR<br>NEW YORK, NY 10006-4012 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| SPX CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| SQUARE D<br>K & L GATES LLP<br>N/K/A SCHNEIDER ELECTRIC COMPANY<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| TULLY CONSTRUCTION CO INC<br>127-50 NORTHERN BLVD<br>FLUSHING, NY 11368-1520 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>RONCA HANLEY NOLAN & ZAREMBA LLP<br>5 REGENT STREET, SUITE 517<br>SUITE 517<br>LIVINGSTON, NJ 07039 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ABB INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ACE HARDWARE CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALL ACQUISITIONS LLC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ALLEN BRADLEY CO INC<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, N/K/A ROCKWELL AUTOMATION, INC.<br>WALL STREET PLAZA, 24TH FLR, 88 PINE ST<br>NEW YORK, NY 10005 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>MCDERMOTT WILL & EMERY LLP<br>N/K/A HONEYWELL INTL INC<br>340 MADISON AVE<br>NEW YORK, NY 10017 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>HARRIS BEACH, PLLC<br>HARRIS BEACH, PLLC<br>100 WALL STREET, 23RD FLOOR<br>NEW YORK, NY 10005 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>LASORSA & BENEVENTANO<br>3 BARKER AVENUE<br>WHITE PLAINS, NY 10601 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| BELDEN WIRE & CABLE COMPANY<br>COSLELLO, SHEA & GAFFNEY, LLP<br>44 WALL STREET<br>NEW YORK, NY 10005 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>MCDERMOTT WILL & EMERY LLP<br>ALLIED SIGNAL INC<br>340 MADISON AVE<br>NEW YORK, NY 10017 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2737 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GRINNELL CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>F/K/A GRINNELL CORP<br>41 SOUTH HADDON AVE, SUITE 5<br>HADDONFIELD, NJ 08033 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GRINNELL FIRE PROTECTION SYSTEM<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>GRINNELL LLC<br>41 SOUTH HADDON AVE, SUITE 5<br>HADDONFIELD, NJ 08033 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2137 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 40 PATTERSON STREET<br>PO BOX 480<br>NEW BRUNSWICK, NJ 08901 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| RAYPAK INC<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2737 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2737 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>WATERS MCPHERSON & MCNEIL<br>F/K/A RILEY STOKER CORP.<br>300 LIGHTING WAY, PO BOX 1560<br>SECAUCUS, NJ 07096 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>WATERS MCPHERSON & MCNEIL<br>N/K/A RILEY POWER INC.<br>300 LIGHTING WAY, PO BOX 1560<br>SECAUCUS, NJ 07096 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| TRANE US INC<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2737 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| UNION IRON WORKS<br>WATERS MCPHERSON & MCNEIL<br>RILEY POWER INC, AS SUCCESSOR<br>300 LIGHTING WAY, PO BOX 1560<br>SECAUCUS, NJ 07096 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| VIACOM INC<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WESTERN ELECTRIC COMPANY<br>EDWARDS ANGELL PALMER & DODGE LLP<br>EDWARDS ANGELL PALMER & DODGE LLP<br>ONE GIRALDA FARMS<br>MADISON, NJ 07940 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 40 PATTERSON STREET<br>PO BOX 480<br>NEW BRUNSWICK, NJ 08901 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 40 PATTERSON STREET<br>PO BOX 480<br>NEW BRUNSWICK, NJ 08901 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>MARSHALL DENNEHY WARNER COLEMAN & GOGGIN<br>888 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11787 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>AHMUTY DEMERS & MCMANUS, ESQS<br>200 I.U. WILLETS RD<br>ALBERTSON, NY 11507 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| CONTINENTAL WIRE & CABLE CO<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>FLEMMING ZULACK & WILLIAMSON ZAUDERER<br>LLP<br>ONE LIBERTY PLAZA, 35TH FLOOR<br>NEW YORK, NY 10006 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| CUTLER HAMMER INC<br>WALL STREET PLAZA, 24TH FLOOR<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, 88 PINE STREET<br>NEW YORK, NY 10005 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| DUREZ CORPORATION<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| DUREZ CORPORATION<br>HEIDELL PITTONI MURPHY & BACH LLP<br>81 MAIN STREET<br>WHITE PLAINS, NY 10601 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON CORPORATION<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| EATON ELECTRICAL CORP<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ERICSSON INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>HARRIS BEACH, PLLC<br>HARRIS BEACH, PLLC<br>100 WALL STREET, 23RD FLOOR<br>NEW YORK, NY 10005 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>LYNCH DASKAL EMERY, LLP<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>MALABY & BRADLEY, LLC<br>N/K/A ABB INC.<br>150 BROADWAY, SUITE 600<br>NEW YORK, NY 10038 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GRINNELL CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>41 SOUTH HADDON AVENUE, SUITE 5<br>HADDONFIELD, NJ 08033 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GRINNELL CORP<br>GIBNEY ANTHONY FLAHERTY LLP<br>665 FIFTH AVENUE<br>NEW YORK, NY 10022-5305 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| HIGBEE INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| HOLLAND FURNACE CO<br>MCGIVNEY & KLUGER, P.C.<br>N/K/A AII ACQUISITIONS, LLC<br>80 BROAD STREET, 23D FLOOR<br>NEW YORK, NY 10004 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>MCDERMOTT WILL & EMERY LLP<br>F/K/A ALLIED SIGNAL<br>340 MADISON AVE<br>NEW YORK, NY 10017 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| I T E IMPERIAL CORP<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>LEADER & BERKON LLP<br>630 THIRD AVENUE, 17TH FLOOR<br>NEW YORK, NY 10017 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>DECICCO, GIBBONS & MCNAMARA, P.C.<br>14 EAST 38TH STREET<br>NEW YORK, NY 10016 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>77 WATER STREET SUITE 2100<br>NEW YORK, NY 10005 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| MARLEY WYLAIN CO<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>WEIL MCLAIN<br>850 THIRD AVE - SUITE 1100<br>NEW YORK, NY 10022 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| OKONITE CO INC<br>MCCULLOUGH, GINSBERG, MONTANO<br>& PARTNERS LLP<br>320 EAST 53RD STREET, SUITE 100<br>NEW YORK, NY 10022 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>HAWKINS, PARNELL THACKSTON & YOUNG LLP<br>90 BROAD STREET<br>4TH FLOOR<br>NEW YORK, NY 10004 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>1300 MOUNT KEMBLE AVENUE<br>PO BOX 2075<br>MORRISTOWN, NJ 07962-2075 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ROSTONE CORP<br>MCELROY DEUTSCH MULVANEY & CARPENTER LLP<br>ROCKWELL AUTOMATION, INC., AS SUCCESSOR<br>WALL ST PLAZA, 24TH FL, 88 PINE ST<br>NEW YORK, NY 10005 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RSCC WIRE & CABLE INC<br>WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER LLP<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017-5639 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC<br>K&L GATES, LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| SLANT/FIN CORP<br>MARSHALL, CONWAY & WRIGHT PC<br>45 BROADWAY, 5TH FLOOR<br>NEW YORK, NY 10006-4012 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| SPX CORPORATION<br>CT CORPORATION SYSTEM<br>111 EIGHTH AVE<br>NEW YORK, NY 10011 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| SQUARE D<br>K & L GATES LLP<br>N/K/A SCHNEIDER ELECTRIC COMPANY<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| TREADWELL CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| TULLY CONSTRUCTION CO INC<br>127-50 NORTHERN BLVD<br>FLUSHING, NY 11368-1520 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DARGER, ERRANTE, YAVITZ & BLAU, LLP<br>116 E 27 ST, 12 FLOOR<br>NEW YORK, NY 10016 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>SEGAL, MCCAMBRIDGE, SINGER<br>& MAHONEY, LTD<br>850 THIRD AVENUE - SUITE 1100<br>NEW YORK, NY 10022 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>RONCA HANLEY NOLAN & ZAREMBA LLP<br>5 REGENT STREET, SUITE 517<br>SUITE 517<br>LIVINGSTON, NJ 07039 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ABB INC<br>MALABY & BRADLEY, LLC<br>150 BROADWAY, STE 600<br>NEW YORK, NY 10038 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ACE HARDWARE CORP<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ALL ACQUISITIONS LLC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ALLEN BRADLEY CO INC<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER<br>LLP, N/K/A ROCKWELL AUTOMATION, INC.<br>WALL STREET PLAZA, 24TH FLR, 88 PINE ST<br>NEW YORK, NY 10005 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>MCDERMOTT WILL & EMERY LLP<br>N/K/A HONEYWELL INTL INC<br>340 MADISON AVE<br>NEW YORK, NY 10017 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>HARRIS BEACH, PLLC<br>HARRIS BEACH, PLLC<br>100 WALL STREET, 23RD FLOOR<br>NEW YORK, NY 10005 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>LASORSA & BENEVENTANO<br>3 BARKER AVENUE<br>WHITE PLAINS, NY 10601 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>BARRY, MCTIERNAN & MOORE<br>2 RECTOR STREET, 14TH FLOOR<br>NEW YORK, NY 10006 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| BELDEN WIRE & CABLE COMPANY<br>COSLELLO, SHEA & GAFFNEY, LLP<br>44 WALL STREET<br>NEW YORK, NY 10005 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>MCDERMOTT WILL & EMERY LLP<br>ALLIED SIGNAL INC<br>340 MADISON AVE<br>NEW YORK, NY 10017 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2737 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GRINNELL CORP<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>F/K/A GRINNELL CORP<br>41 SOUTH HADDON AVE, SUITE 5<br>HADDONFIELD, NJ 08033 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| GRINNELL FIRE PROTECTION SYSTEM<br>DICKIE MCCAMEY & CHILCOTE, P.C.<br>GRINNELL LLC<br>41 SOUTH HADDON AVE, SUITE 5<br>HADDONFIELD, NJ 08033 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2137 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 40 PATTERSON STREET<br>PO BOX 480<br>NEW BRUNSWICK, NJ 08901 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| RAYPAK INC<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2737 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2737 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| RILEY POWER INC<br>WATERS MCPHERSON & MCNEIL<br>F/K/A RILEY STOKER CORP.<br>300 LIGHTING WAY, PO BOX 1560<br>SECAUCUS, NJ 07096 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>WATERS MCPHERSON & MCNEIL<br>N/K/A RILEY POWER INC.<br>300 LIGHTING WAY, PO BOX 1560<br>SECAUCUS, NJ 07096 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| TRANE US INC<br>PASCARELLA, DIVITA, LINDENBAUM,<br>& TOMASZEWSKI PLLC<br>2737 ROUTE 35, SUITE 290<br>HOLMDEL, NJ 07733 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| UNION IRON WORKS<br>WATERS MCPHERSON & MCNEIL<br>RILEY POWER INC, AS SUCCESSOR<br>300 LIGHTING WAY, PO BOX 1560<br>SECAUCUS, NJ 07096 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| WESTERN ELECTRIC COMPANY<br>EDWARDS ANGELL PALMER & DODGE LLP<br>EDWARDS ANGELL PALMER & DODGE LLP<br>ONE GIRALDA FARMS<br>MADISON, NJ 07940 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>THREE GATEWAY CENTER - 12TH FLOOR<br>NEWARK, NJ 07102 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 40 PATTERSON STREET<br>PO BOX 480<br>NEW BRUNSWICK, NJ 08901 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>HOAGLAND LONGO  MORAN  DUNST &<br>DOUKAS LLP, 40 PATTERSON STREET<br>PO BOX 480<br>NEW BRUNSWICK, NJ 08901 | JOHN H. TIE AND MARYLIN TIE<br>ADDRESS ON FILE |
| CELANESE LTD<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>EDWARD MORRIS SLAUGHTER<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | CHRISTOPHER DRIVE<br>ADDRESS ON FILE |
| CF BRAUN & CO<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | CHRISTOPHER DRIVE<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | CHRISTOPHER DRIVE<br>ADDRESS ON FILE |
| RELIANT OF CENTERPOINT<br>1111 LOUISIANA ST<br>HOUSTON, TX 77002 | CHRISTOPHER DRIVE<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | CHRISTOPHER DRIVE<br>ADDRESS ON FILE |
| CELANESE LTD<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>EDWARD MORRIS SLAUGHTER<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | STACY DRIVER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CF BRAUN & CO<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | STACY DRIVER<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | STACY DRIVER<br>ADDRESS ON FILE |
| RELIANT OF CENTERPOINT<br>1111 LOUISIANA ST<br>HOUSTON, TX 77002 | STACY DRIVER<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | STACY DRIVER<br>ADDRESS ON FILE |
| CELANESE LTD<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>EDWARD MORRIS SLAUGHTER<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | AARON DRIVE<br>ADDRESS ON FILE |
| CF BRAUN & CO<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | AARON DRIVE<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | AARON DRIVE<br>ADDRESS ON FILE |
| RELIANT OF CENTERPOINT<br>1111 LOUISIANA ST<br>HOUSTON, TX 77002 | AARON DRIVE<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | AARON DRIVE<br>ADDRESS ON FILE |
| CELANESE LTD<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>EDWARD MORRIS SLAUGHTER<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | ADRIA DRIVER<br>ADDRESS ON FILE |
| CF BRAUN & CO<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | ADRIA DRIVER<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | ADRIA DRIVER<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RELIANT OF CENTERPOINT<br>1111 LOUISIANA ST<br>HOUSTON, TX 77002 | ADRIA DRIVER<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | ADRIA DRIVER<br>ADDRESS ON FILE |
| CELANESE LTD<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>EDWARD MORRIS SLAUGHTER<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | ADRIA DRIVER<br>ADDRESS ON FILE |
| CF BRAUN & CO<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | ADRIA DRIVER<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | ADRIA DRIVER<br>ADDRESS ON FILE |
| RELIANT OF CENTERPOINT<br>1111 LOUISIANA ST<br>HOUSTON, TX 77002 | ADRIA DRIVER<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | ADRIA DRIVER<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>9 DALE ROAD<br>CAMIRA<br>QUEENSLAND<br>04300 AUSTRALIA | DELMON CHERRY<br>ADDRESS ON FILE |
| BURNS INTERNATIONAL SERVICES CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN ANDREW LABOON<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | DELMON CHERRY<br>ADDRESS ON FILE |
| C F BRAUN & CO<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | DELMON CHERRY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | DELMON CHERRY<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | DELMON CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONWED CORPORATION<br>H. DANIEL SPAIN, ATTORNEY AT LAW<br>54 PINE BROOK COURT<br>SHENANDOAH, TX 77381 | DELMON CHERRY<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BUSH & RAMIREZ PLLC<br>TRAN, STEVEN BIEN<br>5615 KIRBY DR, SUITE 900<br>HOUSTON, TX 77005 | DELMON CHERRY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | DELMON CHERRY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DELMON CHERRY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | DELMON CHERRY<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | DELMON CHERRY<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DELMON CHERRY<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DELMON CHERRY<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>MELISSA K. FERRELL<br>400 W 15TH ST<br>AUSTIN, TX 78701 | DELMON CHERRY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>KENT M. ADAMS<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>24 GREENWAY PLAZA, SUITE 1400<br>HOUSTON, TX 77046 | DELMON CHERRY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DELMON CHERRY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>KENT M. ADAMS<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>24 GREENWAY PLAZA, SUITE 1400<br>HOUSTON, TX 77046 | DELMON CHERRY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | DELMON CHERRY<br>ADDRESS ON FILE |
| FOOD MACHINERY & CHEMICAL CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19013 | DELMON CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | DELMON CHERRY<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | DELMON CHERRY<br>ADDRESS ON FILE |
| GENERAL CABLE INDUSTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | DELMON CHERRY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DELMON CHERRY<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | DELMON CHERRY<br>ADDRESS ON FILE |
| GUARD LINE INC<br>COTTON FARRELL, P.C.<br>WILLIAM HOWARD FARRELL<br>1010 LAMAR, SUITE 860<br>HOUSTON, TX 77002 | DELMON CHERRY<br>ADDRESS ON FILE |
| HH ROBERTSON CO<br>450 19TH STREET<br>AMBRIDGE, PA 15003 | DELMON CHERRY<br>ADDRESS ON FILE |
| HONEYWELL INC<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | DELMON CHERRY<br>ADDRESS ON FILE |
| HOWDEN BUFFALO INC<br>N/K/A HOWDEN NORTH AMERICA INC.<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | DELMON CHERRY<br>ADDRESS ON FILE |
| I M O INDUSTRIES INC<br>BOYD, POFF & BURGESS, LLP<br>POFF, FRANKLIN ALBRIGHT JR.<br>2301 MOORES LANE<br>TEXARKANA, TX 75503 | DELMON CHERRY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DELMON CHERRY<br>ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC.<br>NORRIS & KEPLINGER, LLC<br>MICHAEL TRACY CRAWFORD<br>3600 CANAL ST<br>HOUSTON, TX 77003 | DELMON CHERRY<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>BLACK & SKAGGS, P.C.<br>JERAMY MITCHELL SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | DELMON CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | DELMON CHERRY<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>KENT, GOOD, ANDERSON & BUSH, PC<br>BILLY D. ANDERSON<br>1121 E SOUTHEAST LOOP 323, STE 200<br>TYLER, TX 75701-9694 | DELMON CHERRY<br>ADDRESS ON FILE |
| N I B C O INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | DELMON CHERRY<br>ADDRESS ON FILE |
| PHELPS DODGE INDUSTRIES INC<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-4464 | DELMON CHERRY<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>GREENBERG TRAURIG LLP<br>NEERAJ VERMA<br>1000 LOUISIANA STREET, SUITE 1700<br>HOUSTON, TX 77002 | DELMON CHERRY<br>ADDRESS ON FILE |
| R P M INC<br>2628 PEARL ROAD<br>PO BOX 777<br>MEDINA, OH 44258 | DELMON CHERRY<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | DELMON CHERRY<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DELMON CHERRY<br>ADDRESS ON FILE |
| ROCKBESTOS CO<br>SHEEHY WARE & PAPPAS PC<br>JOSEPH ANTHONY GARNETT<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | DELMON CHERRY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DELMON CHERRY<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>SHEEHY WARE & PAPPAS PC<br>JOSEPH ANTHONY GARNETT<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | DELMON CHERRY<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | DELMON CHERRY<br>ADDRESS ON FILE |
| SPX CORPORATION<br>SMITH ADAMS LAW FEEHAN LLP<br>ROBERT L. ADAMS, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | DELMON CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SQUARE D<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | DELMON CHERRY<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>MORGAN<br>#6-1701 SUMMIT AVE<br>PLANO, TX 75074-8175 | DELMON CHERRY<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | DELMON CHERRY<br>ADDRESS ON FILE |
| TRANE US INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | DELMON CHERRY<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | DELMON CHERRY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DELMON CHERRY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | DELMON CHERRY<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | DELMON CHERRY<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 1300<br>HOUSTON, TX 77002-5006 | DELMON CHERRY<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>ROGER NEBEL<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | DELMON CHERRY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>BAKER DONELSON BEARMAN CALDWELL &<br>BERKOWITZ PC, EDDY DE LOS SANTOS<br>1301 MCKINNEY STREET, SUITE 3700<br>HOUSTON, TX 77010 | DELMON CHERRY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DELMON CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | DELMON CHERRY<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DELMON CHERRY<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | DELMON CHERRY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DELMON CHERRY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CROUCH & RAMEY LLP<br>JASON WALKER FATHEREE<br>1445 ROSE AVE, SUITE 2300<br>DALLAS, TX 75201 | DELMON CHERRY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DELMON CHERRY<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | DELMON CHERRY<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>9 DALE ROAD<br>CAMIRA<br>QUEENSLAND<br>04300 AUSTRALIA | DELMON CHERRY<br>ADDRESS ON FILE |
| BURNS INTERNATIONAL SERVICES CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN ANDREW LABOON<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | DELMON CHERRY<br>ADDRESS ON FILE |
| C F BRAUN & CO<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | DELMON CHERRY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | DELMON CHERRY<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | DELMON CHERRY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>H. DANIEL SPAIN, ATTORNEY AT LAW<br>54 PINE BROOK COURT<br>SHENANDOAH, TX 77381 | DELMON CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER INDUSTRIES INC<br>BUSH & RAMIREZ PLLC<br>TRAN, STEVEN BIEN<br>5615 KIRBY DR, SUITE 900<br>HOUSTON, TX 77005 | DELMON CHERRY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | DELMON CHERRY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DELMON CHERRY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | DELMON CHERRY<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | DELMON CHERRY<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DELMON CHERRY<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DELMON CHERRY<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>MELISSA K. FERRELL<br>400 W 15TH ST<br>AUSTIN, TX 78701 | DELMON CHERRY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>KENT M. ADAMS<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>24 GREENWAY PLAZA, SUITE 1400<br>HOUSTON, TX 77046 | DELMON CHERRY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DELMON CHERRY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>KENT M. ADAMS<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>24 GREENWAY PLAZA, SUITE 1400<br>HOUSTON, TX 77046 | DELMON CHERRY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | DELMON CHERRY<br>ADDRESS ON FILE |
| FOOD MACHINERY & CHEMICAL CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19013 | DELMON CHERRY<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | DELMON CHERRY<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | DELMON CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL CABLE INDUSTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | DELMON CHERRY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DELMON CHERRY<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | DELMON CHERRY<br>ADDRESS ON FILE |
| GUARD LINE INC<br>COTTON FARRELL, P.C.<br>WILLIAM HOWARD FARRELL<br>1010 LAMAR, SUITE 860<br>HOUSTON, TX 77002 | DELMON CHERRY<br>ADDRESS ON FILE |
| HH ROBERTSON CO<br>450 19TH STREET<br>AMBRIDGE, PA 15003 | DELMON CHERRY<br>ADDRESS ON FILE |
| HONEYWELL INC<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | DELMON CHERRY<br>ADDRESS ON FILE |
| HOWDEN BUFFALO INC<br>N/K/A HOWDEN NORTH AMERICA INC.<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | DELMON CHERRY<br>ADDRESS ON FILE |
| I M O INDUSTRIES INC<br>BOYD, POFF & BURGESS, LLP<br>POFF, FRANKLIN ALBRIGHT JR.<br>2301 MOORES LANE<br>TEXARKANA, TX 75503 | DELMON CHERRY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DELMON CHERRY<br>ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC.<br>NORRIS & KEPLINGER, LLC<br>MICHAEL TRACY CRAWFORD<br>3600 CANAL ST<br>HOUSTON, TX 77003 | DELMON CHERRY<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>BLACK & SKAGGS, P.C.<br>JERAMY MITCHELL SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | DELMON CHERRY<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | DELMON CHERRY<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>KENT, GOOD, ANDERSON & BUSH, PC<br>BILLY D. ANDERSON<br>1121 E SOUTHEAST LOOP 323, STE 200<br>TYLER, TX 75701-9694 | DELMON CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| N I B C O INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | DELMON CHERRY<br>ADDRESS ON FILE |
| PHELPS DODGE INDUSTRIES INC<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-4464 | DELMON CHERRY<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>GREENBERG TRAURIG LLP<br>NEERAJ VERMA<br>1000 LOUISIANA STREET, SUITE 1700<br>HOUSTON, TX 77002 | DELMON CHERRY<br>ADDRESS ON FILE |
| R P M INC<br>2628 PEARL ROAD<br>PO BOX 777<br>MEDINA, OH 44258 | DELMON CHERRY<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | DELMON CHERRY<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DELMON CHERRY<br>ADDRESS ON FILE |
| ROCKBESTOS CO<br>SHEEHY WARE & PAPPAS PC<br>JOSEPH ANTHONY GARNETT<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | DELMON CHERRY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DELMON CHERRY<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>SHEEHY WARE & PAPPAS PC<br>JOSEPH ANTHONY GARNETT<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | DELMON CHERRY<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | DELMON CHERRY<br>ADDRESS ON FILE |
| SPX CORPORATION<br>SMITH ADAMS LAW FEEHAN LLP<br>ROBERT L. ADAMS, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | DELMON CHERRY<br>ADDRESS ON FILE |
| SQUARE D<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | DELMON CHERRY<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>MORGAN<br>#6-1701 SUMMIT AVE<br>PLANO, TX 75074-8175 | DELMON CHERRY<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | DELMON CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | DELMON CHERRY<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | DELMON CHERRY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DELMON CHERRY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | DELMON CHERRY<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | DELMON CHERRY<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 1300<br>HOUSTON, TX 77002-5006 | DELMON CHERRY<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>ROGER NEBEL<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | DELMON CHERRY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>BAKER DONELSON BEARMAN CALDWELL &<br>BERKOWITZ PC, EDDY DE LOS SANTOS<br>1301 MCKINNEY STREET, SUITE 3700<br>HOUSTON, TX 77010 | DELMON CHERRY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DELMON CHERRY<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | DELMON CHERRY<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DELMON CHERRY<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | DELMON CHERRY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DELMON CHERRY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BEAZER EAST INC<br>CROUCH & RAMEY LLP<br>JASON WALKER FATHEREE<br>1445 ROSE AVE, SUITE 2300<br>DALLAS, TX 75201 | DELMON CHERRY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DELMON CHERRY<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | DELMON CHERRY<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>9 DALE ROAD<br>CAMIRA<br>QUEENSLAND<br>04300 AUSTRALIA | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| BURNS INTERNATIONAL SERVICES CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN ANDREW LABOON<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| C F BRAUN & CO<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>H. DANIEL SPAIN, ATTORNEY AT LAW<br>54 PINE BROOK COURT<br>SHENANDOAH, TX 77381 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BUSH & RAMIREZ PLLC<br>TRAN, STEVEN BIEN<br>5615 KIRBY DR, SUITE 900<br>HOUSTON, TX 77005 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>MELISSA K. FERRELL<br>400 W 15TH ST<br>AUSTIN, TX 78701 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>KENT M. ADAMS<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>24 GREENWAY PLAZA, SUITE 1400<br>HOUSTON, TX 77046 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>KENT M. ADAMS<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>24 GREENWAY PLAZA, SUITE 1400<br>HOUSTON, TX 77046 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| FOOD MACHINERY & CHEMICAL CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19013 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| GENERAL CABLE INDUSTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| GUARD LINE INC<br>COTTON FARRELL, P.C.<br>WILLIAM HOWARD FARRELL<br>1010 LAMAR, SUITE 860<br>HOUSTON, TX 77002 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HH ROBERTSON CO<br>450 19TH STREET<br>AMBRIDGE, PA 15003 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| HONEYWELL INC<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| HOWDEN BUFFALO INC<br>N/K/A HOWDEN NORTH AMERICA INC.<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| I M O INDUSTRIES INC<br>BOYD, POFF & BURGESS, LLP<br>POFF, FRANKLIN ALBRIGHT JR.<br>2301 MOORES LANE<br>TEXARKANA, TX 75503 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC.<br>NORRIS & KEPLINGER, LLC<br>MICHAEL TRACY CRAWFORD<br>3600 CANAL ST<br>HOUSTON, TX 77003 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>BLACK & SKAGGS, P.C.<br>JERAMY MITCHELL SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>KENT, GOOD, ANDERSON & BUSH, PC<br>BILLY D. ANDERSON<br>1121 E SOUTHEAST LOOP 323, STE 200<br>TYLER, TX 75701-9694 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| N I B C O INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| PHELPS DODGE INDUSTRIES INC<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-4464 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>GREENBERG TRAURIG LLP<br>NEERAJ VERMA<br>1000 LOUISIANA STREET, SUITE 1700<br>HOUSTON, TX 77002 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| R P M INC<br>2628 PEARL ROAD<br>PO BOX 777<br>MEDINA, OH 44258 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| ROCKBESTOS CO<br>SHEEHY WARE & PAPPAS PC<br>JOSEPH ANTHONY GARNETT<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>SHEEHY WARE & PAPPAS PC<br>JOSEPH ANTHONY GARNETT<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| SPX CORPORATION<br>SMITH ADAMS LAW FEEHAN LLP<br>ROBERT L. ADAMS, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| SQUARE D<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>MORGAN<br>#6-1701 SUMMIT AVE<br>PLANO, TX 75074-8175 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| TRANE US INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 1300<br>HOUSTON, TX 77002-5006 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>ROGER NEBEL<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>BAKER DONELSON BEARMAN CALDWELL &<br>BERKOWITZ PC, EDDY DE LOS SANTOS<br>1301 MCKINNEY STREET, SUITE 3700<br>HOUSTON, TX 77010 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CROUCH & RAMEY LLP<br>JASON WALKER FATHEREE<br>1445 ROSE AVE, SUITE 2300<br>DALLAS, TX 75201 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | DELMON CHERRY AND JEAN CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BONDEX INTERNATIONAL INC<br>9 DALE ROAD<br>CAMIRA<br>QUEENSLAND<br>04300 AUSTRALIA | JEAN CHERRY<br>ADDRESS ON FILE |
| BURNS INTERNATIONAL SERVICES CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN ANDREW LABOON<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | JEAN CHERRY<br>ADDRESS ON FILE |
| C F BRAUN & CO<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | JEAN CHERRY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | JEAN CHERRY<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | JEAN CHERRY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>H. DANIEL SPAIN, ATTORNEY AT LAW<br>54 PINE BROOK COURT<br>SHENANDOAH, TX 77381 | JEAN CHERRY<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BUSH & RAMIREZ PLLC<br>TRAN, STEVEN BIEN<br>5615 KIRBY DR, SUITE 900<br>HOUSTON, TX 77005 | JEAN CHERRY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | JEAN CHERRY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JEAN CHERRY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JEAN CHERRY<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | JEAN CHERRY<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | JEAN CHERRY<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | JEAN CHERRY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FAIRBANKS MORSE PUMP COMPANY<br>MELISSA K. FERRELL<br>400 W 15TH ST<br>AUSTIN, TX 78701 | JEAN CHERRY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>KENT M. ADAMS<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>24 GREENWAY PLAZA, SUITE 1400<br>HOUSTON, TX 77046 | JEAN CHERRY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JEAN CHERRY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>KENT M. ADAMS<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>24 GREENWAY PLAZA, SUITE 1400<br>HOUSTON, TX 77046 | JEAN CHERRY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JEAN CHERRY<br>ADDRESS ON FILE |
| FOOD MACHINERY & CHEMICAL CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19013 | JEAN CHERRY<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | JEAN CHERRY<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JEAN CHERRY<br>ADDRESS ON FILE |
| GENERAL CABLE INDUSTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | JEAN CHERRY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JEAN CHERRY<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | JEAN CHERRY<br>ADDRESS ON FILE |
| GUARD LINE INC<br>COTTON FARRELL, P.C.<br>WILLIAM HOWARD FARRELL<br>1010 LAMAR, SUITE 860<br>HOUSTON, TX 77002 | JEAN CHERRY<br>ADDRESS ON FILE |
| HH ROBERTSON CO<br>450 19TH STREET<br>AMBRIDGE, PA 15003 | JEAN CHERRY<br>ADDRESS ON FILE |
| HONEYWELL INC<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | JEAN CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOWDEN BUFFALO INC<br>N/K/A HOWDEN NORTH AMERICA INC.<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | JEAN CHERRY<br>ADDRESS ON FILE |
| I M O INDUSTRIES INC<br>BOYD, POFF & BURGESS, LLP<br>POFF, FRANKLIN ALBRIGHT JR.<br>2301 MOORES LANE<br>TEXARKANA, TX 75503 | JEAN CHERRY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JEAN CHERRY<br>ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC.<br>NORRIS & KEPLINGER, LLC<br>MICHAEL TRACY CRAWFORD<br>3600 CANAL ST<br>HOUSTON, TX 77003 | JEAN CHERRY<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>BLACK & SKAGGS, P.C.<br>JERAMY MITCHELL SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | JEAN CHERRY<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | JEAN CHERRY<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>KENT, GOOD, ANDERSON & BUSH, PC<br>BILLY D. ANDERSON<br>1121 E SOUTHEAST LOOP 323, STE 200<br>TYLER, TX 75701-9694 | JEAN CHERRY<br>ADDRESS ON FILE |
| N I B C O INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | JEAN CHERRY<br>ADDRESS ON FILE |
| PHELPS DODGE INDUSTRIES INC<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-4464 | JEAN CHERRY<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>GREENBERG TRAURIG LLP<br>NEERAJ VERMA<br>1000 LOUISIANA STREET, SUITE 1700<br>HOUSTON, TX 77002 | JEAN CHERRY<br>ADDRESS ON FILE |
| R P M INC<br>2628 PEARL ROAD<br>PO BOX 777<br>MEDINA, OH 44258 | JEAN CHERRY<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JEAN CHERRY<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JEAN CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ROCKBESTOS CO<br>SHEEHY WARE & PAPPAS PC<br>JOSEPH ANTHONY GARNETT<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | JEAN CHERRY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JEAN CHERRY<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>SHEEHY WARE & PAPPAS PC<br>JOSEPH ANTHONY GARNETT<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | JEAN CHERRY<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JEAN CHERRY<br>ADDRESS ON FILE |
| SPX CORPORATION<br>SMITH ADAMS LAW FEEHAN LLP<br>ROBERT L. ADAMS, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | JEAN CHERRY<br>ADDRESS ON FILE |
| SQUARE D<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | JEAN CHERRY<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>MORGAN<br>#6-1701 SUMMIT AVE<br>PLANO, TX 75074-8175 | JEAN CHERRY<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | JEAN CHERRY<br>ADDRESS ON FILE |
| TRANE US INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | JEAN CHERRY<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | JEAN CHERRY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JEAN CHERRY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | JEAN CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | JEAN CHERRY<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 1300<br>HOUSTON, TX 77002-5006 | JEAN CHERRY<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>ROGER NEBEL<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | JEAN CHERRY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>BAKER DONELSON BEARMAN CALDWELL &<br>BERKOWITZ PC, EDDY DE LOS SANTOS<br>1301 MCKINNEY STREET, SUITE 3700<br>HOUSTON, TX 77010 | JEAN CHERRY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JEAN CHERRY<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | JEAN CHERRY<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JEAN CHERRY<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | JEAN CHERRY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JEAN CHERRY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CROUCH & RAMEY LLP<br>JASON WALKER FATHEREE<br>1445 ROSE AVE, SUITE 2300<br>DALLAS, TX 75201 | JEAN CHERRY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JEAN CHERRY<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | JEAN CHERRY<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>9 DALE ROAD<br>CAMIRA<br>QUEENSLAND<br>04300 AUSTRALIA | JEAN CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BURNS INTERNATIONAL SERVICES CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN ANDREW LABOON<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | JEAN CHERRY<br>ADDRESS ON FILE |
| C F BRAUN & CO<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | JEAN CHERRY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | JEAN CHERRY<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | JEAN CHERRY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>H. DANIEL SPAIN, ATTORNEY AT LAW<br>54 PINE BROOK COURT<br>SHENANDOAH, TX 77381 | JEAN CHERRY<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BUSH & RAMIREZ PLLC<br>TRAN, STEVEN BIEN<br>5615 KIRBY DR, SUITE 900<br>HOUSTON, TX 77005 | JEAN CHERRY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | JEAN CHERRY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JEAN CHERRY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | JEAN CHERRY<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | JEAN CHERRY<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | JEAN CHERRY<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | JEAN CHERRY<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>MELISSA K. FERRELL<br>400 W 15TH ST<br>AUSTIN, TX 78701 | JEAN CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR CORPORATION<br>KENT M. ADAMS<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>24 GREENWAY PLAZA, SUITE 1400<br>HOUSTON, TX 77046 | JEAN CHERRY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JEAN CHERRY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>KENT M. ADAMS<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>24 GREENWAY PLAZA, SUITE 1400<br>HOUSTON, TX 77046 | JEAN CHERRY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JEAN CHERRY<br>ADDRESS ON FILE |
| FOOD MACHINERY & CHEMICAL CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19013 | JEAN CHERRY<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | JEAN CHERRY<br>ADDRESS ON FILE |
| GARLOCK INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | JEAN CHERRY<br>ADDRESS ON FILE |
| GENERAL CABLE INDUSTRIES INC<br>19 BOBRICK DRIVE<br>JACKSON, TN 38301 | JEAN CHERRY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JEAN CHERRY<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | JEAN CHERRY<br>ADDRESS ON FILE |
| GUARD LINE INC<br>COTTON FARRELL, P.C.<br>WILLIAM HOWARD FARRELL<br>1010 LAMAR, SUITE 860<br>HOUSTON, TX 77002 | JEAN CHERRY<br>ADDRESS ON FILE |
| HH ROBERTSON CO<br>450 19TH STREET<br>AMBRIDGE, PA 15003 | JEAN CHERRY<br>ADDRESS ON FILE |
| HONEYWELL INC<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | JEAN CHERRY<br>ADDRESS ON FILE |
| HOWDEN BUFFALO INC<br>N/K/A HOWDEN NORTH AMERICA INC.<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | JEAN CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| I M O INDUSTRIES INC<br>BOYD, POFF & BURGESS, LLP<br>POFF, FRANKLIN ALBRIGHT JR.<br>2301 MOORES LANE<br>TEXARKANA, TX 75503 | JEAN CHERRY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JEAN CHERRY<br>ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC.<br>NORRIS & KEPLINGER, LLC<br>MICHAEL TRACY CRAWFORD<br>3600 CANAL ST<br>HOUSTON, TX 77003 | JEAN CHERRY<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>BLACK & SKAGGS, P.C.<br>JERAMY MITCHELL SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | JEAN CHERRY<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | JEAN CHERRY<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>KENT, GOOD, ANDERSON & BUSH, PC<br>BILLY D. ANDERSON<br>1121 E SOUTHEAST LOOP 323, STE 200<br>TYLER, TX 75701-9694 | JEAN CHERRY<br>ADDRESS ON FILE |
| N I B C O INC<br>1516 MIDDLEBURY STREET<br>PO BOX 1167<br>ELKHART, IN 46515-1167 | JEAN CHERRY<br>ADDRESS ON FILE |
| PHELPS DODGE INDUSTRIES INC<br>ONE NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-4464 | JEAN CHERRY<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>GREENBERG TRAURIG LLP<br>NEERAJ VERMA<br>1000 LOUISIANA STREET, SUITE 1700<br>HOUSTON, TX 77002 | JEAN CHERRY<br>ADDRESS ON FILE |
| R P M INC<br>2628 PEARL ROAD<br>PO BOX 777<br>MEDINA, OH 44258 | JEAN CHERRY<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JEAN CHERRY<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JEAN CHERRY<br>ADDRESS ON FILE |
| ROCKBESTOS CO<br>SHEEHY WARE & PAPPAS PC<br>JOSEPH ANTHONY GARNETT<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | JEAN CHERRY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | JEAN CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RSCC WIRE & CABLE INC<br>SHEEHY WARE & PAPPAS PC<br>JOSEPH ANTHONY GARNETT<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | JEAN CHERRY<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JEAN CHERRY<br>ADDRESS ON FILE |
| SPX CORPORATION<br>SMITH ADAMS LAW FEEHAN LLP<br>ROBERT L. ADAMS, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | JEAN CHERRY<br>ADDRESS ON FILE |
| SQUARE D<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | JEAN CHERRY<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>MORGAN<br>#6-1701 SUMMIT AVE<br>PLANO, TX 75074-8175 | JEAN CHERRY<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | JEAN CHERRY<br>ADDRESS ON FILE |
| TRANE US INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | JEAN CHERRY<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | JEAN CHERRY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JEAN CHERRY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | JEAN CHERRY<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | JEAN CHERRY<br>ADDRESS ON FILE |
| YARWAY CORP<br>MORGAN LEWIS & BOCKIUS, LLP<br>DENISE URZENDOWSKI SCOFIELD<br>1000 LOUISIANA STREET, SUITE 1300<br>HOUSTON, TX 77002-5006 | JEAN CHERRY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YUBA HEAT TRANSFER CORP<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>ROGER NEBEL<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | JEAN CHERRY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>BAKER DONELSON BEARMAN CALDWELL &<br>BERKOWITZ PC, EDDY DE LOS SANTOS<br>1301 MCKINNEY STREET, SUITE 3700<br>HOUSTON, TX 77010 | JEAN CHERRY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JEAN CHERRY<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | JEAN CHERRY<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JEAN CHERRY<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | JEAN CHERRY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JEAN CHERRY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>CROUCH & RAMEY LLP<br>JASON WALKER FATHEREE<br>1445 ROSE AVE, SUITE 2300<br>DALLAS, TX 75201 | JEAN CHERRY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JEAN CHERRY<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | JEAN CHERRY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DEBRA NORRIS<br>ADDRESS ON FILE |
| CROWN CENTRAL PETROLEUM CORPORATION<br>SHEEHY WARE & PAPPAS, P.C.<br>JAMES L. WARE<br>909 FANNIN ST<br>HOUSTON, TX 77010 | DEBRA NORRIS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DEBRA NORRIS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>MICHELE YENNIE SMITH<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | DEBRA NORRIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>BRACEWELL & GIULIANI LLP<br>W. STEPHEN  BENESH<br>111 CONGRESS AVE, SUITE 2300<br>AUSTIN, TX 78701-4061 | DEBRA NORRIS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | DEBRA NORRIS<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | DEBRA NORRIS<br>ADDRESS ON FILE |
| REF CHEM LP<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>ONE ALLEN CENTER, 500 DALLAS, SUITE 1200<br>HOUSTON, TX 77002 | DEBRA NORRIS<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>HOLLI VIRGINIA PRYOR-BAZE<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | DEBRA NORRIS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DEBRA NORRIS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>LAW OFFICE OF PAUL E. HAMILTON, PLLC<br>HAMILTON, PAUL EDWARD<br>7557 RAMBLER RD, STE. 700<br>DALLAS, TX 75231 | DEBRA NORRIS<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | DEBRA NORRIS<br>ADDRESS ON FILE |
| TRINITY CONSTRUCTION COMPANY INC<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>SARAH M. DAVIS<br>3355 WEST ALABAMA, SUITE 400<br>HOUSTON, TX 77098-1865 | DEBRA NORRIS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | DEBRA NORRIS<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | DEBRA NORRIS<br>ADDRESS ON FILE |
| US STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | DEBRA NORRIS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>EDWARD J. HENNESSY, ATTORNEY AT LAW<br>1018 PRESTON<br>HOUSTON, TX 77002 | DEBRA NORRIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>ROGER NEBEL<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | DEBRA NORRIS<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | DEBRA NORRIS<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT EDWIN THACKSTON<br>4514 COLE AVE STE 500 SUITE 500<br>DALLAS, TX 75205 | DEBRA NORRIS<br>ADDRESS ON FILE |
| ALUMINUM COMPANY OF AMERICA<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | DEBRA NORRIS<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>11200 WESTHEIMER SUITE 200<br>HOUSTON, TX 77042 | DEBRA NORRIS<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>LAW OFFICE OF PAUL E. HAMILTON, PLLC<br>HAMILTON, PAUL EDWARD<br>7557 RAMBLER RD, STE. 700<br>DALLAS, TX 75231 | DEBRA NORRIS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MANNING, GOSDA & ARREDONDO, L.L.P.<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, STE 525<br>HOUSTON, TX 77046 | DEBRA NORRIS<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DEBRA NORRIS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | DEBRA NORRIS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DEBRA NORRIS<br>ADDRESS ON FILE |
| CROWN CENTRAL PETROLEUM CORPORATION<br>SHEEHY WARE & PAPPAS, P.C.<br>JAMES L. WARE<br>909 FANNIN ST<br>HOUSTON, TX 77010 | DEBRA NORRIS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DEBRA NORRIS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>MICHELE YENNIE SMITH<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | DEBRA NORRIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>BRACEWELL & GIULIANI LLP<br>W. STEPHEN  BENESH<br>111 CONGRESS AVE, SUITE 2300<br>AUSTIN, TX 78701-4061 | DEBRA NORRIS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | DEBRA NORRIS<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | DEBRA NORRIS<br>ADDRESS ON FILE |
| REF CHEM LP<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>ONE ALLEN CENTER, 500 DALLAS, SUITE 1200<br>HOUSTON, TX 77002 | DEBRA NORRIS<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>HOLLI VIRGINIA PRYOR-BAZE<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | DEBRA NORRIS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DEBRA NORRIS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>LAW OFFICE OF PAUL E. HAMILTON, PLLC<br>HAMILTON, PAUL EDWARD<br>7557 RAMBLER RD, STE. 700<br>DALLAS, TX 75231 | DEBRA NORRIS<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | DEBRA NORRIS<br>ADDRESS ON FILE |
| TRINITY CONSTRUCTION COMPANY INC<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>SARAH M. DAVIS<br>3355 WEST ALABAMA, SUITE 400<br>HOUSTON, TX 77098-1865 | DEBRA NORRIS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | DEBRA NORRIS<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | DEBRA NORRIS<br>ADDRESS ON FILE |
| US STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | DEBRA NORRIS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>EDWARD J. HENNESSY, ATTORNEY AT LAW<br>1018 PRESTON<br>HOUSTON, TX 77002 | DEBRA NORRIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>ROGER NEBEL<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | DEBRA NORRIS<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | DEBRA NORRIS<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT EDWIN THACKSTON<br>4514 COLE AVE STE 500 SUITE 500<br>DALLAS, TX 75205 | DEBRA NORRIS<br>ADDRESS ON FILE |
| ALUMINUM COMPANY OF AMERICA<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | DEBRA NORRIS<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>11200 WESTHEIMER SUITE 200<br>HOUSTON, TX 77042 | DEBRA NORRIS<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>LAW OFFICE OF PAUL E. HAMILTON, PLLC<br>HAMILTON, PAUL EDWARD<br>7557 RAMBLER RD, STE. 700<br>DALLAS, TX 75231 | DEBRA NORRIS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MANNING, GOSDA & ARREDONDO, L.L.P.<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, STE 525<br>HOUSTON, TX 77046 | DEBRA NORRIS<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DEBRA NORRIS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | DEBRA NORRIS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | DEBRA NORRIS<br>ADDRESS ON FILE |
| CROWN CENTRAL PETROLEUM CORPORATION<br>SHEEHY WARE & PAPPAS, P.C.<br>JAMES L. WARE<br>909 FANNIN ST<br>HOUSTON, TX 77010 | DEBRA NORRIS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | DEBRA NORRIS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>MICHELE YENNIE SMITH<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | DEBRA NORRIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>BRACEWELL & GIULIANI LLP<br>W. STEPHEN  BENESH<br>111 CONGRESS AVE, SUITE 2300<br>AUSTIN, TX 78701-4061 | DEBRA NORRIS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | DEBRA NORRIS<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | DEBRA NORRIS<br>ADDRESS ON FILE |
| REF CHEM LP<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>ONE ALLEN CENTER, 500 DALLAS, SUITE 1200<br>HOUSTON, TX 77002 | DEBRA NORRIS<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>HOLLI VIRGINIA PRYOR-BAZE<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | DEBRA NORRIS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DEBRA NORRIS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>LAW OFFICE OF PAUL E. HAMILTON, PLLC<br>HAMILTON, PAUL EDWARD<br>7557 RAMBLER RD, STE. 700<br>DALLAS, TX 75231 | DEBRA NORRIS<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | DEBRA NORRIS<br>ADDRESS ON FILE |
| TRINITY CONSTRUCTION COMPANY INC<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>SARAH M. DAVIS<br>3355 WEST ALABAMA, SUITE 400<br>HOUSTON, TX 77098-1865 | DEBRA NORRIS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | DEBRA NORRIS<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | DEBRA NORRIS<br>ADDRESS ON FILE |
| US STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | DEBRA NORRIS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>EDWARD J. HENNESSY, ATTORNEY AT LAW<br>1018 PRESTON<br>HOUSTON, TX 77002 | DEBRA NORRIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>ROGER NEBEL<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | DEBRA NORRIS<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | DEBRA NORRIS<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT EDWIN THACKSTON<br>4514 COLE AVE STE 500 SUITE 500<br>DALLAS, TX 75205 | DEBRA NORRIS<br>ADDRESS ON FILE |
| ALUMINUM COMPANY OF AMERICA<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | DEBRA NORRIS<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>11200 WESTHEIMER SUITE 200<br>HOUSTON, TX 77042 | DEBRA NORRIS<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>LAW OFFICE OF PAUL E. HAMILTON, PLLC<br>HAMILTON, PAUL EDWARD<br>7557 RAMBLER RD, STE. 700<br>DALLAS, TX 75231 | DEBRA NORRIS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MANNING, GOSDA & ARREDONDO, L.L.P.<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, STE 525<br>HOUSTON, TX 77046 | DEBRA NORRIS<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | DEBRA NORRIS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | DEBRA NORRIS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| CROWN CENTRAL PETROLEUM CORPORATION<br>SHEEHY WARE & PAPPAS, P.C.<br>JAMES L. WARE<br>909 FANNIN ST<br>HOUSTON, TX 77010 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>MICHELE YENNIE SMITH<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | OTIS H. NORRIS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                      Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIONAL INC<br>BRACEWELL & GIULIANI LLP<br>W. STEPHEN  BENESH<br>111 CONGRESS AVE, SUITE 2300<br>AUSTIN, TX 78701-4061 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| REF CHEM LP<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>ONE ALLEN CENTER, 500 DALLAS, SUITE 1200<br>HOUSTON, TX 77002 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>HOLLI VIRGINIA PRYOR-BAZE<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>LAW OFFICE OF PAUL E. HAMILTON, PLLC<br>HAMILTON, PAUL EDWARD<br>7557 RAMBLER RD, STE. 700<br>DALLAS, TX 75231 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| TRINITY CONSTRUCTION COMPANY INC<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>SARAH M. DAVIS<br>3355 WEST ALABAMA, SUITE 400<br>HOUSTON, TX 77098-1865 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| US STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>EDWARD J. HENNESSY, ATTORNEY AT LAW<br>1018 PRESTON<br>HOUSTON, TX 77002 | OTIS H. NORRIS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>ROGER NEBEL<br>4900 WOODWAY DRIVE, SUITE 940<br>HOUSTON, TX 77056-1800 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT EDWIN THACKSTON<br>4514 COLE AVE STE 500 SUITE 500<br>DALLAS, TX 75205 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| ALUMINUM COMPANY OF AMERICA<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>11200 WESTHEIMER SUITE 200<br>HOUSTON, TX 77042 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>LAW OFFICE OF PAUL E. HAMILTON, PLLC<br>HAMILTON, PAUL EDWARD<br>7557 RAMBLER RD, STE. 700<br>DALLAS, TX 75231 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MANNING, GOSDA & ARREDONDO, L.L.P.<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, STE 525<br>HOUSTON, TX 77046 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | OTIS H. NORRIS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>DOW GOLUB REMELS & BEVERLY, LLP<br>MARK R ZEIDMAN<br>9 GREENWAY PLAZA SUITE 500<br>HOUSTON, TX 77046 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CENTRAL PETROLEUM CORPORATION<br>SHEEHY WARE & PAPPAS PC<br>JAMES L WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK LLP<br>CORI MICHELLE CUDABA STEINMANN<br>1717 MAIN ST STE 5400<br>DALLAS, TX 75201-7367 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| GREFCO INC<br>225 EAST CITY AVENUE<br>BALA CYNWYD, PA 19004 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| GUARD LINE INC<br>DOGAN & WILKINSON PLLC<br>THI TRUC GILLIES<br>1010 LAMAR STREET, SUITE 860<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| HUNTSMAN PETROCHEMICAL CORPORATION<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>DAVID W LEDYARD<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX 77701 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>77010 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JASON JAMES IRVIN<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PARSONS CHEMICAL ENGINEERING INC<br>SMITH ADAMS LAW FEEHAN LLP<br>JAMES D. SMITH, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| REF CHEM LP<br>1128 S GRANDVIEW AVE<br>ODESSA, TX 79761 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| RELIANT ENERGY INC<br>1111 LOUISIANA ST<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| ROHM & HAAS COMPANY<br>ADAMS AND REESE LLP<br>LESLIE M HENRY<br>ONE SHELL SQUARE<br>NEW ORLEANS, LA 70139 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>COTTEN SCHMIDT & ABBOTT, L.L.P.<br>LAWRENCE EMERSON ABBOTT<br>650 POYDRAS STREET SUITE 2810<br>NEW ORLEANS, LA 70130 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>ONE ALLEN CENTER, 500 DALLAS, SUITE 1200<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>LAW OFFICE OF KYLE C. STEELE<br>KYLE C. STEELE, CENTERPOINT TOWER BLDG<br>6510 ABRAMS ROAD SUITE 260<br>DALLAS, TX 75231-7248 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| AMETEK INC<br>DEHAY & ELLISTON<br>PAMELA JEAN NEALE WILLIAMS<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| AMOCO CHEMICAL COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| AMOCO OIL COMPANY<br>ANDREWS KURTH LLP<br>JOSEPH BLIZZARD<br>1717 MAIN STREET, SUITE 3700<br>DALLAS, TX 75201 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| AMOCO PRODUCTION COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| AMF INCORPORATED<br>TORI SMITH LEVINE<br>WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| BP AMERICA PRODUCTION CO<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |

In re: EECI, Inc.                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONOCO PHILLIPS COMPANY<br>ADAMS AND REESE LLP<br>LESLIE M HENRY<br>ONE SHELL SQUARE<br>NEW ORLEANS, LA 70139 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES F/K/A LONGHORN GASKET AND SUPPLY<br>2950 W WINTERGREEN RD<br>LANCASTER, TX 75134 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>DOW GOLUB REMELS & BEVERLY, LLP<br>MARK R ZEIDMAN<br>9 GREENWAY PLAZA SUITE 500<br>HOUSTON, TX 77046 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| CROWN CENTRAL PETROLEUM CORPORATION<br>SHEEHY WARE & PAPPAS PC<br>JAMES L WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK LLP<br>CORI MICHELLE CUDABA STEINMANN<br>1717 MAIN ST STE 5400<br>DALLAS, TX 75201-7367 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| GREFCO INC<br>225 EAST CITY AVENUE<br>BALA CYNWYD, PA 19004 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| GUARD LINE INC<br>DOGAN & WILKINSON PLLC<br>THI TRUC GILLIES<br>1010 LAMAR STREET, SUITE 860<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| HUNTSMAN PETROCHEMICAL CORPORATION<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>DAVID W LEDYARD<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX 77701 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>77010 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JASON JAMES IRVIN<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| PARSONS CHEMICAL ENGINEERING INC<br>SMITH ADAMS LAW FEEHAN LLP<br>JAMES D. SMITH, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| REF CHEM LP<br>1128 S GRANDVIEW AVE<br>ODESSA, TX 79761 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| RELIANT ENERGY INC<br>1111 LOUISIANA ST<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| ROHM & HAAS COMPANY<br>ADAMS AND REESE LLP<br>LESLIE M HENRY<br>ONE SHELL SQUARE<br>NEW ORLEANS, LA 70139 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>COTTEN SCHMIDT & ABBOTT, L.L.P.<br>LAWRENCE EMERSON ABBOTT<br>650 POYDRAS STREET SUITE 2810<br>NEW ORLEANS, LA 70130 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>ONE ALLEN CENTER, 500 DALLAS, SUITE 1200<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTL INC<br>720 EAST PARK BOULEVARD<br>BOISE, ID 83712 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>LAW OFFICE OF KYLE C. STEELE<br>KYLE C. STEELE, CENTERPOINT TOWER BLDG<br>6510 ABRAMS ROAD SUITE 260<br>DALLAS, TX 75231-7248 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| AMETEK INC<br>DEHAY & ELLISTON<br>PAMELA JEAN NEALE WILLIAMS<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| AMOCO CHEMICAL COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| AMOCO OIL COMPANY<br>ANDREWS KURTH LLP<br>JOSEPH BLIZZARD<br>1717 MAIN STREET, SUITE 3700<br>DALLAS, TX 75201 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| AMOCO PRODUCTION COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL GROUP INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| AMF INCORPORATED<br>TORI SMITH LEVINE<br>WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP<br>BANK OF AMERICA PLAZA<br>901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| BP AMERICA PRODUCTION CO<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>ADAMS AND REESE LLP<br>LESLIE M HENRY<br>ONE SHELL SQUARE<br>NEW ORLEANS, LA 70139 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES F/K/A LONGHORN GASKET AND<br>SUPPLY<br>2950 W WINTERGREEN RD<br>LANCASTER, TX 75134 | MARVIN W. HART & IRENE A. HART<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>DAVID W LEDYARD<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX 77701 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>ONE NORTH CHARLES STREET<br>SUITE 2200<br>BALTIMORE, MD 21201 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DAIMLER CHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DEZURIK INC<br>CHRISTINA ANN DENMARK<br>STEPTOE & JOHNSON PLLC<br>10001 WOODLOCH FOREST DR, SUITE 300<br>THE WOODLANDS, TX 77380 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>ARTHUR RAY ALMQUIST<br>MEHAFFYWEBER, P.C<br>500 DALLAS SUITE 1200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| EASTMAN CHECIAL TEXAS CITY INC<br>RASCHKE, FRED D.<br>MILLS SHIRLEY LLP<br>2228 MECHANIC ST., SUITE 400<br>GALVESTON, TX 77550 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>STEPHEN SHAYNE GARDNER<br>DEHAY & ELLISTON LLP<br>901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LAWSON, RODNEY HALL<br>CARRINGTON COLEMAN SLOMAN &<br>BLUMENTHAL LLP, 901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FMC CORPORATION<br>GARY D. ELLISTON<br>DEHAY & ELLISTON LLP<br>901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>SANDRA F. CLARK<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MANNING GOSDA & ARREDONDO LLP<br>RICK W. THAMM<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>GILBERT & GILBERT LAW OFFICE<br>ERIC T. FUREY<br>222 NORTH VELASCO STREET<br>ANGLETON, TX 77515 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>TIFFANY SUE BINGHAM<br>700 LOUISIANA STREET<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>RAYMOND C. JR. PALMER<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GUARD LINE INC<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| HONEYWELL INC<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>TIFFANY SUE BINGHAM<br>700 LOUISIANA STREET<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>MILTENBERGER LAW FIRM PLLC<br>MILTENBERGER, LEWIS C.<br>700 N. CARROLL AVE, SUITE 140<br>SOUTHLAKE, TX 76092 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN ROBERT SKRABANEK<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC.<br>BLACK & SKAGGS, P.C.<br>JERAMY MITCHELL SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76164 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>SMITH ADAMS LAW FEEHAN LLP<br>ROBERT L. ADAMS, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JASON JAMES IRVIN<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| PHOENIX PACKING AND GASKET MFG CO<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>HOLLI VIRGINIA PRYOR-BAZE<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| TOTAL PETROCHEMICALS USA INC<br>TOTAL PLAZA<br>1201 LOUISIANA, SUITE 1800<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>THACKSTON, ROBERT EDWIN<br>445 S. FIGUEROA, SUITE 3200<br>LOS ANGELES, CA 90071-1651 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>PATRICE PUJOL<br>1717 ST. JAMES PLACE<br>HOUSTON, TX 77056-3418 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ABLE SUPPLY CO.<br>7323 MONTICELLO<br>SKOKIE, IL 60076 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AES CORPORATION<br>4300 WILSON BVD. 11TH FLOOR<br>ARLINGTON, VA 22203 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AES DEEPWATER LLC<br>701 LIGHT COMPANY RD<br>PASADENA, TX 77506 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ASHLAND INC<br>HAYS, MCCONN, RICE & PICKERING, P.C.<br>B. STEVE RICE<br>1233 WEST LOOP SOUTH, SUITE 2200<br>HOUSTON, TX 77027 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>ADAMS AND REESE LLP<br>LESLIE M HENRY<br>ONE SHELL SQUARE<br>NEW ORLEANS, LA 70139 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>PATRICIA KAY ANDREWS<br>1717 WEST 6TH STREET, SUITE 250<br>AUSTIN, TX 78703-4777 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BP PRODUCTS NORTH AMERICA INC<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>DAVID W LEDYARD<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX 77701 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>ONE NORTH CHARLES STREET<br>SUITE 2200<br>BALTIMORE, MD 21201 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DAIMLER CHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DEZURIK INC<br>CHRISTINA ANN DENMARK<br>STEPTOE & JOHNSON PLLC<br>10001 WOODLOCH FOREST DR, SUITE 300<br>THE WOODLANDS, TX 77380 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>ARTHUR RAY ALMQUIST<br>MEHAFFYWEBER, P.C<br>500 DALLAS SUITE 1200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| EASTMAN CHECIAL TEXAS CITY INC<br>RASCHKE, FRED D.<br>MILLS SHIRLEY LLP<br>2228 MECHANIC ST., SUITE 400<br>GALVESTON, TX 77550 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>STEPHEN SHAYNE GARDNER<br>DEHAY & ELLISTON LLP<br>901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LAWSON, RODNEY HALL<br>CARRINGTON COLEMAN SLOMAN &<br>BLUMENTHAL LLP, 901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>GARY D. ELLISTON<br>DEHAY & ELLISTON LLP<br>901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>SANDRA F. CLARK<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MANNING GOSDA & ARREDONDO LLP<br>RICK W. THAMM<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>GILBERT & GILBERT LAW OFFICE<br>ERIC T. FUREY<br>222 NORTH VELASCO STREET<br>ANGLETON, TX 77515 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODYEAR TIRE & RUBBER CO<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>TIFFANY SUE BINGHAM<br>700 LOUISIANA STREET<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>RAYMOND C. JR. PALMER<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GUARD LINE INC<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| HONEYWELL INC<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>TIFFANY SUE BINGHAM<br>700 LOUISIANA STREET<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>MILTENBERGER LAW FIRM PLLC<br>MILTENBERGER, LEWIS C.<br>700 N. CARROLL AVE, SUITE 140<br>SOUTHLAKE, TX 76092 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN ROBERT SKRABANEK<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC.<br>BLACK & SKAGGS, P.C.<br>JERAMY MITCHELL SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76164 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>SMITH ADAMS LAW FEEHAN LLP<br>ROBERT L. ADAMS, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JASON JAMES IRVIN<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| PHOENIX PACKING AND GASKET MFG CO<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>HOLLI VIRGINIA PRYOR-BAZE<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| TOTAL PETROCHEMICALS USA INC<br>TOTAL PLAZA<br>1201 LOUISIANA, SUITE 1800<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>THACKSTON, ROBERT EDWIN<br>445 S. FIGUEROA, SUITE 3200<br>LOS ANGELES, CA 90071-1651 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>PATRICE PUJOL<br>1717 ST. JAMES PLACE<br>HOUSTON, TX 77056-3418 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ABLE SUPPLY CO.<br>7323 MONTICELLO<br>SKOKIE, IL 60076 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AES CORPORATION<br>4300 WILSON BLVD. 11TH FLOOR<br>ARLINGTON, VA 22203 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AES DEEPWATER LLC<br>701 LIGHT COMPANY RD<br>PASADENA, TX 77506 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ASHLAND INC<br>HAYS, MCCONN, RICE & PICKERING, P.C.<br>B. STEVE RICE<br>1233 WEST LOOP SOUTH, SUITE 2200<br>HOUSTON, TX 77027 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>ADAMS AND REESE LLP<br>LESLIE M HENRY<br>ONE SHELL SQUARE<br>NEW ORLEANS, LA 70139 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KELLY MOORE PAINT COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>PATRICIA KAY ANDREWS<br>1717 WEST 6TH STREET, SUITE 250<br>AUSTIN, TX 78703-4777 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>DAVID W LEDYARD<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX 77701 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>ONE NORTH CHARLES STREET<br>SUITE 2200<br>BALTIMORE, MD 21201 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DAIMLER CHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DEZURIK INC<br>CHRISTINA ANN DENMARK<br>STEPTOE & JOHNSON PLLC<br>10001 WOODLOCH FOREST DR, SUITE 300<br>THE WOODLANDS, TX 77380 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DOW CHEMICAL COMPANY<br>ARTHUR RAY ALMQUIST<br>MEHAFFYWEBER, P.C<br>500 DALLAS SUITE 1200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| EASTMAN CHECIAL TEXAS CITY INC<br>RASCHKE, FRED D.<br>MILLS SHIRLEY LLP<br>2228 MECHANIC ST., SUITE 400<br>GALVESTON, TX 77550 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>STEPHEN SHAYNE GARDNER<br>DEHAY & ELLISTON LLP<br>901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LAWSON, RODNEY HALL<br>CARRINGTON COLEMAN SLOMAN &<br>BLUMENTHAL LLP, 901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>GARY D. ELLISTON<br>DEHAY & ELLISTON LLP<br>901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>SANDRA F. CLARK<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MANNING GOSDA & ARREDONDO LLP<br>RICK W. THAMM<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>GILBERT & GILBERT LAW OFFICE<br>ERIC T. FUREY<br>222 NORTH VELASCO STREET<br>ANGLETON, TX 77515 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>TIFFANY SUE BINGHAM<br>700 LOUISIANA STREET<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>RAYMOND C. JR. PALMER<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GUARD LINE INC<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| HONEYWELL INC<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>TIFFANY SUE BINGHAM<br>700 LOUISIANA STREET<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>MILTENBERGER LAW FIRM PLLC<br>MILTENBERGER, LEWIS C.<br>700 N. CARROLL AVE, SUITE 140<br>SOUTHLAKE, TX 76092 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KENTILE FLOORS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN ROBERT SKRABANEK<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC.<br>BLACK & SKAGGS, P.C.<br>JERAMY MITCHELL SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76164 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>SMITH ADAMS LAW FEEHAN LLP<br>ROBERT L. ADAMS, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JASON JAMES IRVIN<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| PHOENIX PACKING AND GASKET MFG CO<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>HOLLI VIRGINIA PRYOR-BAZE<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| TOTAL PETROCHEMICALS USA INC<br>TOTAL PLAZA<br>1201 LOUISIANA, SUITE 1800<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>THACKSTON, ROBERT EDWIN<br>445 S. FIGUEROA, SUITE 3200<br>LOS ANGELES, CA 90071-1651 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>PATRICE PUJOL<br>1717 ST. JAMES PLACE<br>HOUSTON, TX 77056-3418 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ABLE SUPPLY CO.<br>7323 MONTICELLO<br>SKOKIE, IL 60076 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AES CORPORATION<br>4300 WILSON BVD. 11TH FLOOR<br>ARLINGTON, VA 22203 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AES DEEPWATER LLC<br>701 LIGHT COMPANY RD<br>PASADENA, TX 77506 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**　　　　　　　　　　　　　　　　　　　**Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ASHLAND INC<br>HAYS, MCCONN, RICE & PICKERING, P.C.<br>B. STEVE RICE<br>1233 WEST LOOP SOUTH, SUITE 2200<br>HOUSTON, TX 77027 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>ADAMS AND REESE LLP<br>LESLIE M HENRY<br>ONE SHELL SQUARE<br>NEW ORLEANS, LA 70139 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>PATRICIA KAY ANDREWS<br>1717 WEST 6TH STREET, SUITE 250<br>AUSTIN, TX 78703-4777 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>DAVID W LEDYARD<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX 77701 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>ONE NORTH CHARLES STREET<br>SUITE 2200<br>BALTIMORE, MD 21201 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DAIMLER CHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DEZURIK INC<br>CHRISTINA ANN DENMARK<br>STEPTOE & JOHNSON PLLC<br>10001 WOODLOCH FOREST DR, SUITE 300<br>THE WOODLANDS, TX 77380 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>ARTHUR RAY ALMQUIST<br>MEHAFFYWEBER, P.C<br>500 DALLAS SUITE 1200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| EASTMAN CHECIAL TEXAS CITY INC<br>RASCHKE, FRED D.<br>MILLS SHIRLEY LLP<br>2228 MECHANIC ST., SUITE 400<br>GALVESTON, TX 77550 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>STEPHEN SHAYNE GARDNER<br>DEHAY & ELLISTON LLP<br>901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LAWSON, RODNEY HALL<br>CARRINGTON COLEMAN SLOMAN &<br>BLUMENTHAL LLP, 901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>GARY D. ELLISTON<br>DEHAY & ELLISTON LLP<br>901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>SANDRA F. CLARK<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MANNING GOSDA & ARREDONDO LLP<br>RICK W. THAMM<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>GILBERT & GILBERT LAW OFFICE<br>ERIC T. FUREY<br>222 NORTH VELASCO STREET<br>ANGLETON, TX 77515 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>TIFFANY SUE BINGHAM<br>700 LOUISIANA STREET<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>RAYMOND C. JR. PALMER<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GUARD LINE INC<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| HONEYWELL INC<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>TIFFANY SUE BINGHAM<br>700 LOUISIANA STREET<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>MILTENBERGER LAW FIRM PLLC<br>MILTENBERGER, LEWIS C.<br>700 N. CARROLL AVE, SUITE 140<br>SOUTHLAKE, TX 76092 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN ROBERT SKRABANEK<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC.<br>BLACK & SKAGGS, P.C.<br>JERAMY MITCHELL SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76164 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>SMITH ADAMS LAW FEEHAN LLP<br>ROBERT L. ADAMS, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JASON JAMES IRVIN<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| PHOENIX PACKING AND GASKET MFG CO<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>HOLLI VIRGINIA PRYOR-BAZE<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| TOTAL PETROCHEMICALS USA INC<br>TOTAL PLAZA<br>1201 LOUISIANA, SUITE 1800<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>THACKSTON, ROBERT EDWIN<br>445 S. FIGUEROA, SUITE 3200<br>LOS ANGELES, CA 90071-1651 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>PATRICE PUJOL<br>1717 ST. JAMES PLACE<br>HOUSTON, TX 77056-3418 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ABLE SUPPLY CO.<br>7323 MONTICELLO<br>SKOKIE, IL 60076 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AES CORPORATION<br>4300 WILSON BLVD. 11TH FLOOR<br>ARLINGTON, VA 22203 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AES DEEPWATER LLC<br>701 LIGHT COMPANY RD<br>PASADENA, TX 77506 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ASHLAND INC<br>HAYS, MCCONN, RICE & PICKERING, P.C.<br>B. STEVE RICE<br>1233 WEST LOOP SOUTH, SUITE 2200<br>HOUSTON, TX 77027 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>ADAMS AND REESE LLP<br>LESLIE M HENRY<br>ONE SHELL SQUARE<br>NEW ORLEANS, LA 70139 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>PATRICIA KAY ANDREWS<br>1717 WEST 6TH STREET, SUITE 250<br>AUSTIN, TX 78703-4777 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>DAVID W LEDYARD<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX 77701 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>ONE NORTH CHARLES STREET<br>SUITE 2200<br>BALTIMORE, MD 21201 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DAIMLER CHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DEZURIK INC<br>CHRISTINA ANN DENMARK<br>STEPTOE & JOHNSON PLLC<br>10001 WOODLOCH FOREST DR, SUITE 300<br>THE WOODLANDS, TX 77380 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>ARTHUR RAY ALMQUIST<br>MEHAFFYWEBER, P.C<br>500 DALLAS SUITE 1200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| EASTMAN CHECIAL TEXAS CITY INC<br>RASCHKE, FRED D.<br>MILLS SHIRLEY LLP<br>2228 MECHANIC ST., SUITE 400<br>GALVESTON, TX 77550 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EXXON MOBIL CORPORATION<br>STEPHEN SHAYNE GARDNER<br>DEHAY & ELLISTON LLP<br>901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LAWSON, RODNEY HALL<br>CARRINGTON COLEMAN SLOMAN &<br>BLUMENTHAL LLP, 901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>GARY D. ELLISTON<br>DEHAY & ELLISTON LLP<br>901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>SANDRA F. CLARK<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MANNING GOSDA & ARREDONDO LLP<br>RICK W. THAMM<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>GILBERT & GILBERT LAW OFFICE<br>ERIC T. FUREY<br>222 NORTH VELASCO STREET<br>ANGLETON, TX 77515 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>TIFFANY SUE BINGHAM<br>700 LOUISIANA STREET<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>RAYMOND C. JR. PALMER<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GUARD LINE INC<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| HONEYWELL INC<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>TIFFANY SUE BINGHAM<br>700 LOUISIANA STREET<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>MILTENBERGER LAW FIRM PLLC<br>MILTENBERGER, LEWIS C.<br>700 N. CARROLL AVE, SUITE 140<br>SOUTHLAKE, TX 76092 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN ROBERT SKRABANEK<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC.<br>BLACK & SKAGGS, P.C.<br>JERAMY MITCHELL SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76164 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>SMITH ADAMS LAW FEEHAN LLP<br>ROBERT L. ADAMS, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JASON JAMES IRVIN<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| PHOENIX PACKING AND GASKET MFG CO<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>HOLLI VIRGINIA PRYOR-BAZE<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| TOTAL PETROCHEMICALS USA INC<br>TOTAL PLAZA<br>1201 LOUISIANA, SUITE 1800<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>THACKSTON, ROBERT EDWIN<br>445 S. FIGUEROA, SUITE 3200<br>LOS ANGELES, CA 90071-1651 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZURN INDUSTRIES LLC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>PATRICE PUJOL<br>1717 ST. JAMES PLACE<br>HOUSTON, TX 77056-3418 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ABLE SUPPLY CO.<br>7323 MONTICELLO<br>SKOKIE, IL 60076 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AES CORPORATION<br>4300 WILSON BVD. 11TH FLOOR<br>ARLINGTON, VA 22203 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AES DEEPWATER LLC<br>701 LIGHT COMPANY RD<br>PASADENA, TX 77506 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ASHLAND INC<br>HAYS, MCCONN, RICE & PICKERING, P.C.<br>B. STEVE RICE<br>1233 WEST LOOP SOUTH, SUITE 2200<br>HOUSTON, TX 77027 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>ADAMS AND REESE LLP<br>LESLIE M HENRY<br>ONE SHELL SQUARE<br>NEW ORLEANS, LA 70139 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>PATRICIA KAY ANDREWS<br>1717 WEST 6TH STREET, SUITE 250<br>AUSTIN, TX 78703-4777 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>DAVID W LEDYARD<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX 77701 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>ONE NORTH CHARLES STREET<br>SUITE 2200<br>BALTIMORE, MD 21201 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DAIMLER CHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DEZURIK INC<br>CHRISTINA ANN DENMARK<br>STEPTOE & JOHNSON PLLC<br>10001 WOODLOCH FOREST DR, SUITE 300<br>THE WOODLANDS, TX 77380 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>ARTHUR RAY ALMQUIST<br>MEHAFFYWEBER, P.C<br>500 DALLAS SUITE 1200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EASTMAN CHECIAL TEXAS CITY INC<br>RASCHKE, FRED D.<br>MILLS SHIRLEY LLP<br>2228 MECHANIC ST., SUITE 400<br>GALVESTON, TX 77550 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>STEPHEN SHAYNE GARDNER<br>DEHAY & ELLISTON LLP<br>901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LAWSON, RODNEY HALL<br>CARRINGTON COLEMAN SLOMAN &<br>BLUMENTHAL LLP, 901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>GARY D. ELLISTON<br>DEHAY & ELLISTON LLP<br>901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>SANDRA F. CLARK<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>MANNING GOSDA & ARREDONDO LLP<br>RICK W. THAMM<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>GILBERT & GILBERT LAW OFFICE<br>ERIC T. FUREY<br>222 NORTH VELASCO STREET<br>ANGLETON, TX 77515 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>TIFFANY SUE BINGHAM<br>700 LOUISIANA STREET<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>RAYMOND C. JR. PALMER<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GUARD LINE INC<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| HONEYWELL INC<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>TIFFANY SUE BINGHAM<br>700 LOUISIANA STREET<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>MILTENBERGER LAW FIRM PLLC<br>MILTENBERGER, LEWIS C.<br>700 N. CARROLL AVE, SUITE 140<br>SOUTHLAKE, TX 76092 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN ROBERT SKRABANEK<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC.<br>BLACK & SKAGGS, P.C.<br>JERAMY MITCHELL SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76164 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>SMITH ADAMS LAW FEEHAN LLP<br>ROBERT L. ADAMS, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JASON JAMES IRVIN<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| PHOENIX PACKING AND GASKET MFG CO<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>HOLLI VIRGINIA PRYOR-BAZE<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| TOTAL PETROCHEMICALS USA INC<br>TOTAL PLAZA<br>1201 LOUISIANA, SUITE 1800<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>THACKSTON, ROBERT EDWIN<br>445 S. FIGUEROA, SUITE 3200<br>LOS ANGELES, CA 90071-1651 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>PATRICE PUJOL<br>1717 ST. JAMES PLACE<br>HOUSTON, TX 77056-3418 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ABLE SUPPLY CO.<br>7323 MONTICELLO<br>SKOKIE, IL 60076 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AES CORPORATION<br>4300 WILSON BLVD. 11TH FLOOR<br>ARLINGTON, VA 22203 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AES DEEPWATER LLC<br>701 LIGHT COMPANY RD<br>PASADENA, TX 77506 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ASHLAND INC<br>HAYS, MCCONN, RICE & PICKERING, P.C.<br>B. STEVE RICE<br>1233 WEST LOOP SOUTH, SUITE 2200<br>HOUSTON, TX 77027 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONOCO PHILLIPS COMPANY<br>ADAMS AND REESE LLP<br>LESLIE M HENRY<br>ONE SHELL SQUARE<br>NEW ORLEANS, LA 70139 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>PATRICIA KAY ANDREWS<br>1717 WEST 6TH STREET, SUITE 250<br>AUSTIN, TX 78703-4777 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BP AMOCO CHEMICAL COMPANY<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>ANDREWS KURTH LLP<br>THOMAS W. TAYLOR<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>STRONG PIPKIN BISSELL & LEDYARD LLP<br>DAVID W LEDYARD<br>595 ORLEANS, SUITE 1400<br>BEAUMONT, TX 77701 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>ONE NORTH CHARLES STREET<br>SUITE 2200<br>BALTIMORE, MD 21201 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DAIMLER CHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326-2766 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DEZURIK INC<br>CHRISTINA ANN DENMARK<br>STEPTOE & JOHNSON PLLC<br>10001 WOODLOCH FOREST DR, SUITE 300<br>THE WOODLANDS, TX 77380 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>ARTHUR RAY ALMQUIST<br>MEHAFFYWEBER, P.C<br>500 DALLAS SUITE 1200<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| DURABLE MANUFACTURING COMPANY INC<br>140 SHEREE BLVD., PO BOX 700<br>LIONVILLE, PA 19341 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| EASTMAN CHECIAL TEXAS CITY INC<br>RASCHKE, FRED D.<br>MILLS SHIRLEY LLP<br>2228 MECHANIC ST., SUITE 400<br>GALVESTON, TX 77550 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>STEPHEN SHAYNE GARDNER<br>DEHAY & ELLISTON LLP<br>901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>LAWSON, RODNEY HALL<br>CARRINGTON COLEMAN SLOMAN &<br>BLUMENTHAL LLP, 901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>GARY D. ELLISTON<br>DEHAY & ELLISTON LLP<br>901 MAIN ST.<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>SANDRA F. CLARK<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>1666 DIVISION STREET<br>PALMYRA, NY 14522 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| GENUINE PARTS COMPANY<br>MANNING GOSDA & ARREDONDO LLP<br>RICK W. THAMM<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>GILBERT & GILBERT LAW OFFICE<br>ERIC T. FUREY<br>222 NORTH VELASCO STREET<br>ANGLETON, TX 77515 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>TIFFANY SUE BINGHAM<br>700 LOUISIANA STREET<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>RAYMOND C. JR. PALMER<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| GUARD LINE INC<br>215 S LOUISE ST<br>ATLANTA, TX 75551 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| HONEYWELL INC<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>TIFFANY SUE BINGHAM<br>700 LOUISIANA STREET<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>MILTENBERGER LAW FIRM PLLC<br>MILTENBERGER, LEWIS C.<br>700 N. CARROLL AVE, SUITE 140<br>SOUTHLAKE, TX 76092 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KENTILE FLOORS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>JOHN ROBERT SKRABANEK<br>100 CONGRESS AVE, SUITE 800<br>AUSTIN, TX 78701 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC.<br>BLACK & SKAGGS, P.C.<br>JERAMY MITCHELL SKAGGS<br>100 E. FERGUSON ST., SUITE 716<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MAREMONT CORPORATION<br>2400 MAREMONT PARKWAY<br>LOUDON, TN 37774 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MILWAUKEE VALVE COMPANY INC<br>16550 WEST STRATTON DRIVE<br>NEW BERLIN, WI 53151 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76164 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>SMITH ADAMS LAW FEEHAN LLP<br>ROBERT L. ADAMS, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| OAKFABCO INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>JASON JAMES IRVIN<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| PHOENIX PACKING AND GASKET MFG CO<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>HOLLI VIRGINIA PRYOR-BAZE<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>667 MADISON AVENUE<br>NEW YORK, NY 10021 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| TOTAL PETROCHEMICALS USA INC<br>TOTAL PLAZA<br>1201 LOUISIANA, SUITE 1800<br>HOUSTON, TX 77002 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>THACKSTON, ROBERT EDWIN<br>445 S. FIGUEROA, SUITE 3200<br>LOS ANGELES, CA 90071-1651 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>PATRICE PUJOL<br>1717 ST. JAMES PLACE<br>HOUSTON, TX 77056-3418 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ABLE SUPPLY CO.<br>7323 MONTICELLO<br>SKOKIE, IL 60076 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AES CORPORATION<br>4300 WILSON BVD. 11TH FLOOR<br>ARLINGTON, VA 22203 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AES DEEPWATER LLC<br>701 LIGHT COMPANY RD<br>PASADENA, TX 77506 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ALLIS CHALMERS CORPORATION<br>4205 RIVER GREEN PARKWAY<br>DULUTH, GA 30096 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                               **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ARMSTRONG INTERNATIONAL INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| ASHLAND INC<br>HAYS, MCCONN, RICE & PICKERING, P.C.<br>B. STEVE RICE<br>1233 WEST LOOP SOUTH, SUITE 2200<br>HOUSTON, TX 77027 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>ADAMS AND REESE LLP<br>LESLIE M HENRY<br>ONE SHELL SQUARE<br>NEW ORLEANS, LA 70139 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>PATRICIA KAY ANDREWS<br>1717 WEST 6TH STREET, SUITE 250<br>AUSTIN, TX 78703-4777 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| UNIROYAL HOLDING INC<br>70 GREAT HILL RD<br>NAUGATUCK, CT 06770 | PAUL LEDALE MARTIN AND IONA JAMES MARTIN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>BAJARIA LAW FIRM PC<br>FAVAD BAJARIA<br>13455 NOEL ROAD, SUITE 1000<br>DALLAS, TX 75240 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| GENCORP INC<br>STEPTOE & JOHNSON PLLC<br>CHRISTINA ANN DENMARK<br>10001 WOODLOCH FOREST DR, SUITE 300<br>THE WOODLANDS, TX 77380 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>RAYMOND C. JR. PALMER<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | BURNEY B. MULLENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HENRY VOGT MACHINE CO<br>CANTEY HANGER LLP<br>SIDNEY LANGE<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| LONGHORN GASKET AND SUPPLY<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX 75701-9665 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| MCNEIL & NRM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| MCNEIL OHIO CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>SHELLY MASTERS<br>100 CONGRESS AVE., SUITE 800<br>AUSTIN, TX 78701 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| MILWHITE INC<br>COFFEY & LATIOLAIS, LLP<br>TODD ANTHONY LATIOLAIS<br>2390 EASTEX FRWY., SUITE 100<br>BEAUMONT, TX 77703 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| SUD-CHEMIE, INC.<br>CANTEY HANGER LLP<br>J. FRANK KINSEL, JR<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>LAW OFFICE OF KYLE C. STEELE<br>KYLE C. STEELE, CENTERPOINT TOWER BLDG<br>6510 ABRAMS ROAD SUITE 260<br>DALLAS, TX 75231-7248 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>BAKER BOTTS LLP<br>WALTER LYNCH<br>ONE SHELL PLAZA, 910 LOUISIANA STREET<br>HOUSTON, TX 77002-4995 | BURNEY B. MULLENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MINERAL AND PIGMENT SOLUTIONS INC (FKA WHITTAKER CLARK & DANIELS INC)<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | BURNEY B. MULLENS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>BAJARIA LAW FIRM PC<br>FAVAD BAJARIA<br>13455 NOEL ROAD, SUITE 1000<br>DALLAS, TX 75240 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| GENCORP INC<br>STEPTOE & JOHNSON PLLC<br>CHRISTINA ANN DENMARK<br>10001 WOODLOCH FOREST DR, SUITE 300<br>THE WOODLANDS, TX 77380 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH WILLIAM FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>RAYMOND C. JR. PALMER<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>CANTEY HANGER LLP<br>SIDNEY LANGE<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| LONGHORN GASKET AND SUPPLY<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX 75701-9665 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| MCNEIL & NRM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| MCNEIL OHIO CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>SHELLY MASTERS<br>100 CONGRESS AVE., SUITE 800<br>AUSTIN, TX 78701 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| MILWHITE INC<br>COFFEY & LATIOLAIS, LLP<br>TODD ANTHONY LATIOLAIS<br>2390 EASTEX FRWY., SUITE 100<br>BEAUMONT, TX 77703 | JOYCE A. MULLENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RED SEAL ELECTRIC CO.<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| SUD-CHEMIE, INC.<br>CANTEY HANGER LLP<br>J. FRANK KINSEL, JR<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>LAW OFFICE OF KYLE C. STEELE<br>KYLE C. STEELE, CENTERPOINT TOWER BLDG<br>6510 ABRAMS ROAD SUITE 260<br>DALLAS, TX 75231-7248 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>BAKER BOTTS LLP<br>WALTER LYNCH<br>ONE SHELL PLAZA, 910 LOUISIANA STREET<br>HOUSTON, TX 77002-4995 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| MINERAL AND PIGMENT SOLUTIONS INC (FKA WHITTAKER<br>CLARK & DANIELS INC)<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| DEZURIK INC<br>250 RIVERSIDE AVENUE NORTH<br>SARTELL, MN 56377 | CHARLES ZAMATA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EATON ELECTRICAL CORP<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| ERICSSON INC<br>6300 LEGACY DR.<br>PLANO, TX 75024 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| HB FULLER CO<br>59 BRUNSWICK AVE<br>EDISON, NJ 08817 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | CHARLES ZAMATA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| KELSEY HAYES COMPANY<br>37000 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| KOHLER COMPANY<br>444 HIGHLAND DR.<br>KOHLER, WI 53044 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>7825 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| MORRISON KNUDSEN CORPORATION<br>1 MORRISON KNUDSEN PLZ<br>BOISE, ID 83729 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| OKONITE CO INC<br>102 HILLTOP RD<br>RAMSEY, NJ 07446 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| PACCAR INC<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| PATTERSON PUMP CO<br>2129 AYERSVILLE RD<br>TOCCOA, GA 30577 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| SVI CORP<br>4 SPAULDING LANE<br>HOLLIS, NH 03049 | CHARLES ZAMATA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS STREET<br>CHICAGO, IL 60606 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| WHITNEY AUTOMOTIVE GROUP INC<br>225 NORTH MICHIGAN AVE., STE. 1000<br>CHICAGO, IL 60601 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>1019 ROUTE 519, BLDG #3<br>EIGHTY FOUR, PA 15330 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| ACE HARDWARE CORP<br>2200 KENSINGTON COURT<br>OAK BROOK, IL 60523 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| ACME BOILER COMPANY<br>1058 ELM STREET<br>SAN JOSE, CA 95126 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>ADVANCED  AUTO PARTS<br>SARAH POWELL, SVP, GEN. COUN.<br>& CORPORATE SECRETARY, 5008 AIRPORT ROAD<br>ROANOKE, VA 24012 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| ALDRICH PUMP COMPANY<br>5215 N. O'CONNOR BLVD., SUITE 2300<br>IRVING, TX 75039 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | CHARLES ZAMATA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ATWOOD & MORRILL CO INC<br>MCGIVNEY & KLUGER, P. C.<br>80 BROAD ST, 23RD FL<br>NEW YORK, NY 10004 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| AUTOZONE INC<br>123 S. FRONT ST<br>MEMPHIS, TN 38103 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | CHARLES ZAMATA<br>ADDRESS ON FILE |
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| AVONDALE INDUSTRIES INC<br>5100 RIVER ROAD<br>AVONDALE, LA 70094 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| BRANTON INSULATIONS INC<br>1101 EDWARDS AVE<br>HARAHAN, LA 70170 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| HANCOCK HOLDING COMPANY<br>ONE HANCOCK PLAZA<br>GULFPORT, MS 39501 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| HOPEMAN BROTHERS INC<br>435 ESSEX AVE<br>PO BOX 820<br>WAYNESBORO, VA 22980 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SHIP SYSTEMS INC<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067-2199 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MICHAEL OWENS WAY<br>PERRYBURG, OH 43551 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| ROBERTSON-CECO CORPORATION<br>2626 WARRENVILLE RD., STE. 400<br>DOWNERS GROVE, IL 60515 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC<br>7800 E. UNION AVENUE SUITE 100<br>DENVER, CO 80237 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| ENTERGY LOUISIANA INC<br>CORY R CAHN<br>639 LOYOLA AVE STE 2600<br>NEW ORLEANS, LA 70113 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORPORATION<br>DAVID M BIENVENU JR<br>BIENVENU, BONNECAZE, FOCO, VIATOR &<br>HOLINGA, APLLC, 4210 BLUEBONNET BLVD<br>BATON ROUGE, LA 70809 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| REILLY-BENTON COMPANY INC<br>DIANE M SWEEZER<br>808 TRAVIS ST STE 1608<br>HOUSTON, TX 77002 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| HUNTINGTON INGALLS INCORPORATED<br>EDWIN A ELLINGHAUSEN<br>BLUE WILLIAMS<br>3421 N CAUSEWAY BLVD # 900<br>METAIRIE, LA 70002 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>FORREST R WILKES<br>FORMAN PERRY WATKINS KRUTZ & TARDY,<br>CITY CENTRE, STE 100, 200 SOUTH LAMAR ST<br>JACKSON, MS 39201 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| RCH NEWCO II LLC<br>JAMES M MATHERNE<br>COURINGTON, KIEFER & SOMMERS, L.L.C.<br>PO BOX 2350<br>NEW ORLEANS, LA 70176 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| CERTAIN UNDERWRITERS AT LLOYD'S LONDON<br>JAMES R LOGAN<br>2419 MARYLAND AVE<br>BALTIMORE, MD 21218 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| BERTRAM C HOPEMAN<br>JEFFREY M BURG<br>COURINGTON, KIEFER & SOMMERS, L.L.C.<br>PO BOX 2350<br>NEW ORLEANS, LA 70176 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>JOHN J HAINKEL<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>JOHN J HAINKEL<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| RCH NEWCO II LLC<br>KAYE N COURINGTON<br>DUNCAN COURINGTON & RYDBERG<br>400 POYDRAS ST<br>NEW ORLEANS, LA 70130 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>MARC J BITNER<br>DEUTSCH, KERRIGAN & STILES<br>755 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ANCO INSULATIONS INC<br>MARGARET M JOFFE<br>DEUTSCH KERRIGAN & STILES<br>755 MAGAZINE ST<br>NEW ORLEANS, LA 70130 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>MARY A ARTHUR<br>FORMAN PERRY WATKINS KRUTZ & TARDY,<br>CITY CENTRE, STE 100, 200 SOUTH LAMAR ST<br>JACKSON, MS 39201 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE INC<br>MILELE N ST JULIEN<br>KUCHLER POLK SCHELL WEINER & RICHESON,<br>LLC, 1615 POYDRAS STREET STE 1300<br>NEW ORLEANS, LA 70112 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| ALBERT BOSSIER<br>RICHARD M PERLES<br>LEE FUTRELL & PERLES<br>201 ST CHARLES AVE<br>NEW ORLEANS, LA 70170 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| WHITNEY HOLDING CORP<br>STEPHEN N ELLIOT, BERNARD, CASSISA,<br>ELLIOTT & DAVIS, APLC, THREE LAKEWAY<br>CENTER, 3838 N. CAUSEWAY BLVD., STE 3050<br>METAIRIE, LA 70002 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| MCCARTY CORPORATION<br>SUSAN B KOHN<br>SIMON PERAGINE SMITH<br>1100 POYDRAS S<br>NEW ORLEANS, LA 70163 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| THE TRAVELERS INSURANCE COMPANY<br>TRAVIS B WILKINSON<br>445 NORTH BLVD STE 300<br>BATON ROUGE, LA 70802 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>WALTER G WATKINS<br>FORMAN PERRY WATKINS KRUTZ & TARDY,<br>CITY CENTRE, STE 100, 200 SOUTH LAMAR ST<br>JACKSON, MS 39201 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| ASBESTOS CORPORATION LTD<br>PAJARES & SCHEXNAYDRE<br>68031 CAPITAL TRACE ROW<br>MANDEVILLE, LA 70471 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| CHARLES N JOHNSON<br>ADDRESS ON FILE | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| EAGLE INC<br>SIMON, PERAGINE, SMITH & REDFEARN, LLP<br>1100 POYDRAS ST., 30TH FLOOR<br>NEW ORLEANS, LA 70163 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>JOHN J HAINKEL<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| LIBERTY MUTUAL INSURANCE COMPANY<br>DUNCAN COURINGTON & RYDBERG<br>400 POYDRAS ST<br>NEW ORLEANS, LA 70130 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| ONEBEACON AMERICA INSURANCE COMPANY<br>TAYLOR, WELLONS, POLITZ & DUHE, APLC<br>1515 POYDRAS STREET, SUITE 1900<br>NEW ORLEANS, LA 70112 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| TAYLOR-SEIDENBACH INC<br>P.O. BOX 8288<br>METAIRIE, LA 70011 | JANELLE RODRIGUE SCHEXNAYDER<br>ADDRESS ON FILE |
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| AVONDALE INDUSTRIES INC<br>5100 RIVER ROAD<br>AVONDALE, LA 70094 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| BRANTON INSULATIONS INC<br>1101 EDWARDS AVE<br>HARAHAN, LA 70170 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| HANCOCK HOLDING COMPANY<br>ONE HANCOCK PLAZA<br>GULFPORT, MS 39501 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| HOPEMAN BROTHERS INC<br>435 ESSEX AVE<br>PO BOX 820<br>WAYNESBORO, VA 22980 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SHIP SYSTEMS INC<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067-2199 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MICHAEL OWENS WAY<br>PERRYBURG, OH 43551 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| ROBERTSON-CECO CORPORATION<br>2626 WARRENVILLE RD., STE. 400<br>DOWNERS GROVE, IL 60515 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC<br>7800 E. UNION AVENUE SUITE 100<br>DENVER, CO 80237 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| ENTERGY LOUISIANA INC<br>CORY R CAHN<br>639 LOYOLA AVE STE 2600<br>NEW ORLEANS, LA 70113 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| UNION CARBIDE CORPORATION<br>DAVID M BIENVENU JR<br>BIENVENU, BONNECAZE, FOCO, VIATOR &<br>HOLINGA, APLLC, 4210 BLUEBONNET BLVD<br>BATON ROUGE, LA 70809 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| REILLY-BENTON COMPANY INC<br>DIANE M SWEEZER<br>808 TRAVIS ST STE 1608<br>HOUSTON, TX 77002 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| HUNTINGTON INGALLS INCORPORATED<br>EDWIN A ELLINGHAUSEN<br>BLUE WILLIAMS<br>3421 N CAUSEWAY BLVD # 900<br>METAIRIE, LA 70002 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| UNIROYAL INC<br>FORREST R WILKES<br>FORMAN PERRY WATKINS KRUTZ & TARDY,<br>CITY CENTRE, STE 100, 200 SOUTH LAMAR ST<br>JACKSON, MS 39201 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| RCH NEWCO II LLC<br>JAMES M MATHERNE<br>COURINGTON, KIEFER & SOMMERS, L.L.C.<br>PO BOX 2350<br>NEW ORLEANS, LA 70176 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| CERTAIN UNDERWRITERS AT LLOYD'S LONDON<br>JAMES R LOGAN<br>2419 MARYLAND AVE<br>BALTIMORE, MD 21218 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| BERTRAM C HOPEMAN<br>JEFFREY M BURG<br>COURINGTON, KIEFER & SOMMERS, L.L.C.<br>PO BOX 2350<br>NEW ORLEANS, LA 70176 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>JOHN J HAINKEL<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>JOHN J HAINKEL<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| RCH NEWCO II LLC<br>KAYE N COURINGTON<br>DUNCAN COURINGTON & RYDBERG<br>400 POYDRAS ST<br>NEW ORLEANS, LA 70130 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>MARC J BITNER<br>DEUTSCH, KERRIGAN & STILES<br>755 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>MARGARET M JOFFE<br>DEUTSCH KERRIGAN & STILES<br>755 MAGAZINE ST<br>NEW ORLEANS, LA 70130 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>MARY A ARTHUR<br>FORMAN PERRY WATKINS KRUTZ & TARDY,<br>CITY CENTRE, STE 100, 200 SOUTH LAMAR ST<br>JACKSON, MS 39201 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE INC<br>MILELE N ST JULIEN<br>KUCHLER POLK SCHELL WEINER & RICHESON,<br>LLC, 1615 POYDRAS STREET STE 1300<br>NEW ORLEANS, LA 70112 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| ALBERT BOSSIER<br>RICHARD M PERLES<br>LEE FUTRELL & PERLES<br>201 ST CHARLES AVE<br>NEW ORLEANS, LA 70170 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| WHITNEY HOLDING CORP<br>STEPHEN N ELLIOT, BERNARD, CASSISA,<br>ELLIOTT & DAVIS, APLC, THREE LAKEWAY<br>CENTER, 3838 N. CAUSEWAY BLVD., STE 3050<br>METAIRIE, LA 70002 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| MCCARTY CORPORATION<br>SUSAN B KOHN<br>SIMON PERAGINE SMITH<br>1100 POYDRAS S<br>NEW ORLEANS, LA 70163 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| THE TRAVELERS INSURANCE COMPANY<br>TRAVIS B WILKINSON<br>445 NORTH BLVD STE 300<br>BATON ROUGE, LA 70802 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>WALTER G WATKINS<br>FORMAN PERRY WATKINS KRUTZ & TARDY,<br>CITY CENTRE, STE 100, 200 SOUTH LAMAR ST<br>JACKSON, MS 39201 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| ASBESTOS CORPORATION LTD<br>PAJARES & SCHEXNAYDRE<br>68031 CAPITAL TRACE ROW<br>MANDEVILLE, LA 70471 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| CHARLES N JOHNSON<br>ADDRESS ON FILE | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| EAGLE INC<br>SIMON, PERAGINE, SMITH & REDFEARN, LLP<br>1100 POYDRAS ST., 30TH FLOOR<br>NEW ORLEANS, LA 70163 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>JOHN J HAINKEL<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>DUNCAN COURINGTON & RYDBERG<br>400 POYDRAS ST<br>NEW ORLEANS, LA 70130 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| ONEBEACON AMERICA INSURANCE COMPANY<br>TAYLOR, WELLONS, POLITZ & DUHE, APLC<br>1515 POYDRAS STREET, SUITE 1900<br>NEW ORLEANS, LA 70112 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| TAYLOR-SEIDENBACH INC<br>P.O. BOX 8288<br>METAIRIE, LA 70011 | MELISSA SCHEXNAYDER BENIOT<br>ADDRESS ON FILE |
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| AVONDALE INDUSTRIES INC<br>5100 RIVER ROAD<br>AVONDALE, LA 70094 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| BRANTON INSULATIONS INC<br>1101 EDWARDS AVE<br>HARAHAN, LA 70170 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| HANCOCK HOLDING COMPANY<br>ONE HANCOCK PLAZA<br>GULFPORT, MS 39501 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| HOPEMAN BROTHERS INC<br>435 ESSEX AVE<br>PO BOX 820<br>WAYNESBORO, VA 22980 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SHIP SYSTEMS INC<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067-2199 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MICHAEL OWENS WAY<br>PERRYBURG, OH 43551 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| ROBERTSON-CECO CORPORATION<br>2626 WARRENVILLE RD., STE. 400<br>DOWNERS GROVE, IL 60515 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC<br>7800 E. UNION AVENUE SUITE 100<br>DENVER, CO 80237 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| ENTERGY LOUISIANA INC<br>CORY R CAHN<br>639 LOYOLA AVE STE 2600<br>NEW ORLEANS, LA 70113 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| UNION CARBIDE CORPORATION<br>DAVID M BIENVENU JR<br>BIENVENU, BONNECAZE, FOCO, VIATOR &<br>HOLINGA, APLLC, 4210 BLUEBONNET BLVD<br>BATON ROUGE, LA 70809 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| REILLY-BENTON COMPANY INC<br>DIANE M SWEEZER<br>808 TRAVIS ST STE 1608<br>HOUSTON, TX 77002 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HUNTINGTON INGALLS INCORPORATED<br>EDWIN A ELLINGHAUSEN<br>BLUE WILLIAMS<br>3421 N CAUSEWAY BLVD # 900<br>METAIRIE, LA 70002 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| UNIROYAL INC<br>FORREST R WILKES<br>FORMAN PERRY WATKINS KRUTZ & TARDY,<br>CITY CENTRE, STE 100, 200 SOUTH LAMAR ST<br>JACKSON, MS 39201 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| RCH NEWCO II LLC<br>JAMES M MATHERNE<br>COURINGTON, KIEFER & SOMMERS, L.L.C.<br>PO BOX 2350<br>NEW ORLEANS, LA 70176 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| CERTAIN UNDERWRITERS AT LLOYD'S LONDON<br>JAMES R LOGAN<br>2419 MARYLAND AVE<br>BALTIMORE, MD 21218 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| BERTRAM C HOPEMAN<br>JEFFREY M BURG<br>COURINGTON, KIEFER & SOMMERS, L.L.C.<br>PO BOX 2350<br>NEW ORLEANS, LA 70176 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>JOHN J HAINKEL<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>JOHN J HAINKEL<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| RCH NEWCO II LLC<br>KAYE N COURINGTON<br>DUNCAN COURINGTON & RYDBERG<br>400 POYDRAS ST<br>NEW ORLEANS, LA 70130 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>MARC J BITNER<br>DEUTSCH, KERRIGAN & STILES<br>755 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>MARGARET M JOFFE<br>DEUTSCH KERRIGAN & STILES<br>755 MAGAZINE ST<br>NEW ORLEANS, LA 70130 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>MARY A ARTHUR<br>FORMAN PERRY WATKINS KRUTZ & TARDY,<br>CITY CENTRE, STE 100, 200 SOUTH LAMAR ST<br>JACKSON, MS 39201 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BAYER CROPSCIENCE INC<br>MILELE N ST JULIEN<br>KUCHLER POLK SCHELL WEINER & RICHESON,<br>LLC, 1615 POYDRAS STREET STE 1300<br>NEW ORLEANS, LA 70112 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| ALBERT BOSSIER<br>RICHARD M PERLES<br>LEE FUTRELL & PERLES<br>201 ST CHARLES AVE<br>NEW ORLEANS, LA 70170 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| WHITNEY HOLDING CORP<br>STEPHEN N ELLIOT, BERNARD, CASSISA,<br>ELLIOTT & DAVIS, APLC, THREE LAKEWAY<br>CENTER, 3838 N. CAUSEWAY BLVD., STE 3050<br>METAIRIE, LA 70002 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| MCCARTY CORPORATION<br>SUSAN B KOHN<br>SIMON PERAGINE SMITH<br>1100 POYDRAS S<br>NEW ORLEANS, LA 70163 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| THE TRAVELERS INSURANCE COMPANY<br>TRAVIS B WILKINSON<br>445 NORTH BLVD STE 300<br>BATON ROUGE, LA 70802 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>WALTER G WATKINS<br>FORMAN PERRY WATKINS KRUTZ & TARDY,<br>CITY CENTRE, STE 100, 200 SOUTH LAMAR ST<br>JACKSON, MS 39201 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| ASBESTOS CORPORATION LTD<br>PAJARES & SCHEXNAYDRE<br>68031 CAPITAL TRACE ROW<br>MANDEVILLE, LA 70471 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| CHARLES N JOHNSON<br>ADDRESS ON FILE | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| EAGLE INC<br>SIMON, PERAGINE, SMITH & REDFEARN, LLP<br>1100 POYDRAS ST., 30TH FLOOR<br>NEW ORLEANS, LA 70163 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>JOHN J HAINKEL<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| LIBERTY MUTUAL INSURANCE COMPANY<br>DUNCAN COURINGTON & RYDBERG<br>400 POYDRAS ST<br>NEW ORLEANS, LA 70130 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| ONEBEACON AMERICA INSURANCE COMPANY<br>TAYLOR, WELLONS, POLITZ & DUHE, APLC<br>1515 POYDRAS STREET, SUITE 1900<br>NEW ORLEANS, LA 70112 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TAYLOR-SEIDENBACH INC<br>P.O. BOX 8288<br>METAIRIE, LA 70011 | RYAN SCHEXNAYDER<br>ADDRESS ON FILE |
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| AVONDALE INDUSTRIES INC<br>5100 RIVER ROAD<br>AVONDALE, LA 70094 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| BRANTON INSULATIONS INC<br>1101 EDWARDS AVE<br>HARAHAN, LA 70170 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| HANCOCK HOLDING COMPANY<br>ONE HANCOCK PLAZA<br>GULFPORT, MS 39501 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| HOPEMAN BROTHERS INC<br>435 ESSEX AVE<br>PO BOX 820<br>WAYNESBORO, VA 22980 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| NORTHROP GRUMMAN SHIP SYSTEMS INC<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067-2199 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MICHAEL OWENS WAY<br>PERRYBURG, OH 43551 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| ROBERTSON-CECO CORPORATION<br>2626 WARRENVILLE RD., STE. 400<br>DOWNERS GROVE, IL 60515 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| URS ENERGY & CONSTRUCTION INC<br>7800 E. UNION AVENUE SUITE 100<br>DENVER, CO 80237 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| ENTERGY LOUISIANA INC<br>CORY R CAHN<br>639 LOYOLA AVE STE 2600<br>NEW ORLEANS, LA 70113 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| UNION CARBIDE CORPORATION<br>DAVID M BIENVENU JR<br>BIENVENU, BONNECAZE, FOCO, VIATOR &<br>HOLINGA, APLLC, 4210 BLUEBONNET BLVD<br>BATON ROUGE, LA 70809 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| REILLY-BENTON COMPANY INC<br>DIANE M SWEEZER<br>808 TRAVIS ST STE 1608<br>HOUSTON, TX 77002 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| HUNTINGTON INGALLS INCORPORATED<br>EDWIN A ELLINGHAUSEN<br>BLUE WILLIAMS<br>3421 N CAUSEWAY BLVD # 900<br>METAIRIE, LA 70002 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| UNIROYAL INC<br>FORREST R WILKES<br>FORMAN PERRY WATKINS KRUTZ & TARDY,<br>CITY CENTRE, STE 100, 200 SOUTH LAMAR ST<br>JACKSON, MS 39201 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RCH NEWCO II LLC<br>JAMES M MATHERNE<br>COURINGTON, KIEFER & SOMMERS, L.L.C.<br>PO BOX 2350<br>NEW ORLEANS, LA 70176 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| CERTAIN UNDERWRITERS AT LLOYD'S LONDON<br>JAMES R LOGAN<br>2419 MARYLAND AVE<br>BALTIMORE, MD 21218 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| BERTRAM C HOPEMAN<br>JEFFREY M BURG<br>COURINGTON, KIEFER & SOMMERS, L.L.C.<br>PO BOX 2350<br>NEW ORLEANS, LA 70176 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>JOHN J HAINKEL<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>JOHN J HAINKEL<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| RCH NEWCO II LLC<br>KAYE N COURINGTON<br>DUNCAN COURINGTON & RYDBERG<br>400 POYDRAS ST<br>NEW ORLEANS, LA 70130 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| RILEY POWER INC<br>MARC J BITNER<br>DEUTSCH, KERRIGAN & STILES<br>755 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| ANCO INSULATIONS INC<br>MARGARET M JOFFE<br>DEUTSCH KERRIGAN & STILES<br>755 MAGAZINE ST<br>NEW ORLEANS, LA 70130 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>MARY A ARTHUR<br>FORMAN PERRY WATKINS KRUTZ & TARDY,<br>CITY CENTRE, STE 100, 200 SOUTH LAMAR ST<br>JACKSON, MS 39201 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| BAYER CROPSCIENCE INC<br>MILELE N ST JULIEN<br>KUCHLER POLK SCHELL WEINER & RICHESON,<br>LLC, 1615 POYDRAS STREET STE 1300<br>NEW ORLEANS, LA 70112 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| ALBERT BOSSIER<br>RICHARD M PERLES<br>LEE FUTRELL & PERLES<br>201 ST CHARLES AVE<br>NEW ORLEANS, LA 70170 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WHITNEY HOLDING CORP<br>STEPHEN N ELLIOT, BERNARD, CASSISA,<br>ELLIOTT & DAVIS, APLC, THREE LAKEWAY<br>CENTER, 3838 N. CAUSEWAY BLVD., STE 3050<br>METAIRIE, LA 70002 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| MCCARTY CORPORATION<br>SUSAN B KOHN<br>SIMON PERAGINE SMITH<br>1100 POYDRAS S<br>NEW ORLEANS, LA 70163 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| THE TRAVELERS INSURANCE COMPANY<br>TRAVIS B WILKINSON<br>445 NORTH BLVD STE 300<br>BATON ROUGE, LA 70802 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>WALTER G WATKINS<br>FORMAN PERRY WATKINS KRUTZ & TARDY,<br>CITY CENTRE, STE 100, 200 SOUTH LAMAR ST<br>JACKSON, MS 39201 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| ASBESTOS CORPORATION LTD<br>PAJARES & SCHEXNAYDRE<br>68031 CAPITAL TRACE ROW<br>MANDEVILLE, LA 70471 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| CHARLES N JOHNSON<br>ADDRESS ON FILE | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| EAGLE INC<br>SIMON, PERAGINE, SMITH & REDFEARN, LLP<br>1100 POYDRAS ST., 30TH FLOOR<br>NEW ORLEANS, LA 70163 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>JOHN J HAINKEL<br>FRILOT PARTRIDGE & KOHNKE<br>1100 POYDRAS ST<br>NEW ORLEANS, LA 70163 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| LIBERTY MUTUAL INSURANCE COMPANY<br>DUNCAN COURINGTON & RYDBERG<br>400 POYDRAS ST<br>NEW ORLEANS, LA 70130 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| ONEBEACON AMERICA INSURANCE COMPANY<br>TAYLOR, WELLONS, POLITZ & DUHE, APLC<br>1515 POYDRAS STREET, SUITE 1900<br>NEW ORLEANS, LA 70112 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| TAYLOR-SEIDENBACH INC<br>P.O. BOX 8288<br>METAIRIE, LA 70011 | SHERI SCHEXNAYDER GUILLOT<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>211 CARENEGIE CTR<br>PRINCETON, NJ 08540 | MARGARET JEWELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NRG TEXAS POWER LLC<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 1300<br>HOUSTON, TX 77002-5006 | MARGARET JEWELL<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>211 CARENEGIE CTR<br>PRINCETON, NJ 08540 | MARGARET JEWELL<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>MORGAN LEWIS & BOCKIUS, LLP<br>BRADY SHERROD EDWARDS<br>1000 LOUISIANA STREET, SUITE 1300<br>HOUSTON, TX 77002-5006 | MARGARET JEWELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>DEHAY & ELLISTON<br>PAMELA JEAN NEALE WILLIAMS<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>MCPHERSON, MICHELLE MARIE LINDAHL<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | LOYD DON WOFFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HOUSTON LIGHTING & POWER COMPANY<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX 77010 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>SPROTT RIGBY NEWSOM ROBBINS &<br>LUNCEFORD PC, JAMES A. NEWSOM<br>2211 NORFOLK, SUITE 1150<br>HOUSTON, TX 77098 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| LONGHORN GASKET AND SUPPLY<br>2425 W LONGHORN DR<br>LANCASTER, TX 75134 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| MONSANTO COMPANY<br>800 NORTH LINDBERGH BOULEVARD<br>ST LOUIS, MO 63167 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>4445 S 74TH EAST AVE<br>TULSA, OK 74145-4732 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>211 CARENEGIE CTR<br>PRINCETON, NJ 08540 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>77010 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| PARSONS CHEMICAL ENGINEERING INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| PARSONS ENERGY & CHEMICALS GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| PARSONS ENERGY & CHEMICALS GROUP INC<br>SMITH ADAMS LAW FEEHAN LLP<br>JAMES D. SMITH, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS<br>P.C., EDWARD MORGAN CARSTARPHEN III<br>1800 BERING DR, STE 750<br>HOUSTON, TX 77057-3170 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| PHARMACIA LLC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| PHARMACIA LLC<br>ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS<br>P.C., EDWARD MORGAN CARSTARPHEN III<br>1800 BERING DR, STE 750<br>HOUSTON, TX 77057-3170 | LOYD DON WOFFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PROCESS WATER SYSTEMS INC<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| PROCESS WATER SYSTEMS INC<br>ANDREWS KURTH LLP<br>ALEXIS J. GOMEZ<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| RELIANT ENERGY INC<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX 77010 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>JAMES ROBERT WETWISKA<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>KELCI LEA ATKINS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| TRIPLEX INC<br>1122 KRESS ST<br>HOUSTON, TX 77020 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>ONE ALLEN CENTER, 500 DALLAS, SUITE 1200<br>HOUSTON, TX 77002 | LOYD DON WOFFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| US FILTER PROCESS WATER SYSTEMS INC<br>ANDREWS KURTH LLP<br>ALEXIS J. GOMEZ<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| AMETEK INC<br>DEHAY & ELLISTON<br>PAMELA JEAN NEALE WILLIAMS<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>45 MCKEON ROAD<br>WORCESTER, MA 01610 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES F/K/A LONGHORN GASKET AND<br>SUPPLY<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX 75701-9665 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>SMITH ADAMS LAW FEEHAN LLP<br>JAMES DAVID SMITH, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| SIP INC (F/K/A PARSONS CHEMICAL ENGINEERING INC)<br>(F/K/A PARSONS CHEMICAL ENGINEERING INC)<br>350 N. ST. PAUL STREET<br>DALLAS, TX 75201 | LOYD DON WOFFORD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | ADA WOFFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ADA WOFFORD<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>DEHAY & ELLISTON<br>PAMELA JEAN NEALE WILLIAMS<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ADA WOFFORD<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | ADA WOFFORD<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>MCPHERSON, MICHELLE MARIE LINDAHL<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | ADA WOFFORD<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | ADA WOFFORD<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ADA WOFFORD<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | ADA WOFFORD<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ADA WOFFORD<br>ADDRESS ON FILE |
| HOUSTON LIGHTING & POWER COMPANY<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX 77010 | ADA WOFFORD<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>SPROTT RIGBY NEWSOM ROBBINS &<br>LUNCEFORD PC, JAMES A. NEWSOM<br>2211 NORFOLK, SUITE 1150<br>HOUSTON, TX 77098 | ADA WOFFORD<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ADA WOFFORD<br>ADDRESS ON FILE |
| LONGHORN GASKET AND SUPPLY<br>2425 W LONGHORN DR<br>LANCASTER, TX 75134 | ADA WOFFORD<br>ADDRESS ON FILE |
| MONSANTO COMPANY<br>800 NORTH LINDBERGH BOULEVARD<br>ST LOUIS, MO 63167 | ADA WOFFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATKIN & COMPANY<br>4445 S 74TH EAST AVE<br>TULSA, OK 74145-4732 | ADA WOFFORD<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>211 CARENEGIE CTR<br>PRINCETON, NJ 08540 | ADA WOFFORD<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>77010 | ADA WOFFORD<br>ADDRESS ON FILE |
| PARSONS CHEMICAL ENGINEERING INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | ADA WOFFORD<br>ADDRESS ON FILE |
| PARSONS ENERGY & CHEMICALS GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | ADA WOFFORD<br>ADDRESS ON FILE |
| PARSONS ENERGY & CHEMICALS GROUP INC<br>SMITH ADAMS LAW FEEHAN LLP<br>JAMES D. SMITH, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | ADA WOFFORD<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS<br>P.C., EDWARD MORGAN CARSTARPHEN III<br>1800 BERING DR, STE 750<br>HOUSTON, TX 77057-3170 | ADA WOFFORD<br>ADDRESS ON FILE |
| PHARMACIA LLC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ADA WOFFORD<br>ADDRESS ON FILE |
| PHARMACIA LLC<br>ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS<br>P.C., EDWARD MORGAN CARSTARPHEN III<br>1800 BERING DR, STE 750<br>HOUSTON, TX 77057-3170 | ADA WOFFORD<br>ADDRESS ON FILE |
| PROCESS WATER SYSTEMS INC<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | ADA WOFFORD<br>ADDRESS ON FILE |
| PROCESS WATER SYSTEMS INC<br>ANDREWS KURTH LLP<br>ALEXIS J. GOMEZ<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | ADA WOFFORD<br>ADDRESS ON FILE |
| RELIANT ENERGY INC<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX 77010 | ADA WOFFORD<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | ADA WOFFORD<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>JAMES ROBERT WETWISKA<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | ADA WOFFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ADA WOFFORD<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ADA WOFFORD<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | ADA WOFFORD<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>KELCI LEA ATKINS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | ADA WOFFORD<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | ADA WOFFORD<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | ADA WOFFORD<br>ADDRESS ON FILE |
| TRIPLEX INC<br>1122 KRESS ST<br>HOUSTON, TX 77020 | ADA WOFFORD<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>ONE ALLEN CENTER, 500 DALLAS, SUITE 1200<br>HOUSTON, TX 77002 | ADA WOFFORD<br>ADDRESS ON FILE |
| US FILTER PROCESS WATER SYSTEMS INC<br>ANDREWS KURTH LLP<br>ALEXIS J. GOMEZ<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | ADA WOFFORD<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | ADA WOFFORD<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | ADA WOFFORD<br>ADDRESS ON FILE |
| AMETEK INC<br>DEHAY & ELLISTON<br>PAMELA JEAN NEALE WILLIAMS<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ADA WOFFORD<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>45 MCKEON ROAD<br>WORCESTER, MA 01610 | ADA WOFFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | ADA WOFFORD<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | ADA WOFFORD<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES F/K/A LONGHORN GASKET AND<br>SUPPLY<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX 75701-9665 | ADA WOFFORD<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>SMITH ADAMS LAW FEEHAN LLP<br>JAMES DAVID SMITH, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | ADA WOFFORD<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | ADA WOFFORD<br>ADDRESS ON FILE |
| SIP INC (F/K/A PARSONS CHEMICAL ENGINEERING INC)<br>(F/K/A PARSONS CHEMICAL ENGINEERING INC)<br>350 N. ST. PAUL STREET<br>DALLAS, TX 75201 | ADA WOFFORD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | ADA WOFFORD<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | ADA WOFFORD<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>DEHAY & ELLISTON<br>PAMELA JEAN NEALE WILLIAMS<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ADA WOFFORD<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | ADA WOFFORD<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>MEHAFFY WEBER<br>MCPHERSON, MICHELLE MARIE LINDAHL<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77702 | ADA WOFFORD<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | ADA WOFFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | ADA WOFFORD<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76703 | ADA WOFFORD<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | ADA WOFFORD<br>ADDRESS ON FILE |
| HOUSTON LIGHTING & POWER COMPANY<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX 77010 | ADA WOFFORD<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>SPROTT RIGBY NEWSOM ROBBINS &<br>LUNCEFORD PC, JAMES A. NEWSOM<br>2211 NORFOLK, SUITE 1150<br>HOUSTON, TX 77098 | ADA WOFFORD<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ADA WOFFORD<br>ADDRESS ON FILE |
| LONGHORN GASKET AND SUPPLY<br>2425 W LONGHORN DR<br>LANCASTER, TX 75134 | ADA WOFFORD<br>ADDRESS ON FILE |
| MONSANTO COMPANY<br>800 NORTH LINDBERGH BOULEVARD<br>ST LOUIS, MO 63167 | ADA WOFFORD<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>4445 S 74TH EAST AVE<br>TULSA, OK 74145-4732 | ADA WOFFORD<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>211 CARENEGIE CTR<br>PRINCETON, NJ 08540 | ADA WOFFORD<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>77010 | ADA WOFFORD<br>ADDRESS ON FILE |
| PARSONS CHEMICAL ENGINEERING INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | ADA WOFFORD<br>ADDRESS ON FILE |
| PARSONS ENERGY & CHEMICALS GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | ADA WOFFORD<br>ADDRESS ON FILE |
| PARSONS ENERGY & CHEMICALS GROUP INC<br>SMITH ADAMS LAW FEEHAN LLP<br>JAMES D. SMITH, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | ADA WOFFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PHARMACIA CORPORATION<br>ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS<br>P.C., EDWARD MORGAN CARSTARPHEN III<br>1800 BERING DR, STE 750<br>HOUSTON, TX 77057-3170 | ADA WOFFORD<br>ADDRESS ON FILE |
| PHARMACIA LLC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | ADA WOFFORD<br>ADDRESS ON FILE |
| PHARMACIA LLC<br>ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS<br>P.C., EDWARD MORGAN CARSTARPHEN III<br>1800 BERING DR, STE 750<br>HOUSTON, TX 77057-3170 | ADA WOFFORD<br>ADDRESS ON FILE |
| PROCESS WATER SYSTEMS INC<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | ADA WOFFORD<br>ADDRESS ON FILE |
| PROCESS WATER SYSTEMS INC<br>ANDREWS KURTH LLP<br>ALEXIS J. GOMEZ<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | ADA WOFFORD<br>ADDRESS ON FILE |
| RELIANT ENERGY INC<br>JACKSON WALKER LLP<br>LISA A. POWELL<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON, TX 77010 | ADA WOFFORD<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | ADA WOFFORD<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>JAMES ROBERT WETWISKA<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | ADA WOFFORD<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ADA WOFFORD<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ADA WOFFORD<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | ADA WOFFORD<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>MORGAN LEWIS & BOCKIUS, LLP<br>KELCI LEA ATKINS<br>1000 LOUISIANA STREET, SUITE 4000<br>HOUSTON, TX 77002-5006 | ADA WOFFORD<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | ADA WOFFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | ADA WOFFORD<br>ADDRESS ON FILE |
| TRIPLEX INC<br>1122 KRESS ST<br>HOUSTON, TX 77020 | ADA WOFFORD<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>ONE ALLEN CENTER, 500 DALLAS, SUITE 1200<br>HOUSTON, TX 77002 | ADA WOFFORD<br>ADDRESS ON FILE |
| US FILTER PROCESS WATER SYSTEMS INC<br>ANDREWS KURTH LLP<br>ALEXIS J. GOMEZ<br>600 TRAVIS, SUITE 4200<br>HOUSTON, TX 77002 | ADA WOFFORD<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | ADA WOFFORD<br>ADDRESS ON FILE |
| AMETEK INC<br>1100 CASSATT ROAD<br>BERWYN, PA 19312 | ADA WOFFORD<br>ADDRESS ON FILE |
| AMETEK INC<br>DEHAY & ELLISTON<br>PAMELA JEAN NEALE WILLIAMS<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | ADA WOFFORD<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>45 MCKEON ROAD<br>WORCESTER, MA 01610 | ADA WOFFORD<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | ADA WOFFORD<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MANNING GOSDA & ARREDONDO LLP<br>ROBERT DAVID ARREDONDO<br>24 GREENWAY PLAZA, SUITE 525<br>HOUSTON, TX 77046 | ADA WOFFORD<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES F/K/A LONGHORN GASKET AND<br>SUPPLY<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX 75701-9665 | ADA WOFFORD<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>SMITH ADAMS LAW FEEHAN LLP<br>JAMES DAVID SMITH, WEDGE INTERNATIONAL<br>TOWER, 1415 LOUISIANA STREET, SUITE 3800<br>HOUSTON, TX 77002 | ADA WOFFORD<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | ADA WOFFORD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SIP INC (F/K/A PARSONS CHEMICAL ENGINEERING INC) (F/K/A PARSONS CHEMICAL ENGINEERING INC) 350 N. ST. PAUL STREET DALLAS, TX 75201 | ADA WOFFORD ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC JOHN J. GASPAROVIC, GEN COUNSEL 3850 W HAMLIN RD AUBURN HILLS, MI 48326 | MARY WALKER ADDRESS ON FILE |
| BRAND INSULATION INC 4500 CHESSWOOD DRIVE DOWNSVIEW, ON M3J2B9 CANADA | MARY WALKER ADDRESS ON FILE |
| CBS CORPORATION LAWRENCE TU, SVP, CHIEF LEGAL OFFICER 51 W 52ND STREET NEW YORK, NY 10019-6188 | MARY WALKER ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC ONE CROWN WAY PHILADELPHIA, PA 19154-4599 | MARY WALKER ADDRESS ON FILE |
| DAP INC 2400 BOSTON STREET, SUITE 200 BALTIMORE, MD 21224 | MARY WALKER ADDRESS ON FILE |
| FORD MOTOR COMPANY KATHERINE MARIE KJOLHEDE, EVP & GEN. COUN., ONE AMERICAN ROAD PO BOX 6248 DEARBORN, MI 48126-2798 | MARY WALKER ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP THOMAS R. O'BRIEN C/O FOSTER WHEELER CORPORATION PERRYVILLE CORPORATE PARK CLINTON, NJ 08809-4000 | MARY WALKER ADDRESS ON FILE |
| GARDNER DENVER INC 1800 GARDNER EXPY QUINCY, IL 62305 | MARY WALKER ADDRESS ON FILE |
| GENERAL ELECTRIC CO 3135 EASTON TURNPIKE FAIRFIELD, CT 06828 | MARY WALKER ADDRESS ON FILE |
| GEORGIA PACIFIC LLC 133 PEACHTREE ST NE #4810 ATLANTA, GA 30303 | MARY WALKER ADDRESS ON FILE |
| GRINNELL CORP 1400 PENNBROOK PARKWAY LANSDALE, PA 19446 | MARY WALKER ADDRESS ON FILE |
| INGERSOLL RAND CO 800-E BEATY STREET DAVIDSON, NC 28036 | MARY WALKER ADDRESS ON FILE |
| JOHN CRANE INC 227 WEST MONROE STREET, STE 1800 CHICAGO, IL 60606 | MARY WALKER ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC 801 MINAKER DR ANTIOCH, CA 94509 | MARY WALKER ADDRESS ON FILE |
| MARATHON OIL COMPANY 555 SAN FELIPE STREET HOUSTON, TX 77056-2723 | MARY WALKER ADDRESS ON FILE |

In re: EECI, Inc.                                                                                          Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | MARY WALKER<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | MARY WALKER<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARY WALKER<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARY WALKER<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARY WALKER<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | MARY WALKER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MARY WALKER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | MARY WALKER<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | MARY WALKER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARY WALKER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | MARY WALKER<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| BRYAN STEAM LLC<br>783 NORTH CHILI AVENUE<br>PERU, IN 46970 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| CLARK INDUSTRIAL INSULATION COMPANY<br>1893 EAST 55TH ST<br>CLEVELAND, OH 44103 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| EMERALD HILTON DAVIS LLC<br>2235 LANGDON FARM RD.<br>CINCINNATI, OH 45237 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| FLUOR CONSTRUCTORS INTERNATIONAL INC.<br>352 HALTON ROAD, SUITE 200<br>GREENVILLE, SC 29607 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| FLUOR DANIEL ILLINOIS INC<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| FORMICA CORPORATION<br>10155 READING RD SUITE 800<br>CINCINNATI, OH 45241-4805 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| NOVEON HILTON DAVIS INC<br>2235 LANGDON FARM RD<br>CINCINNATI, OH 45237 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| REKRAMIG & CO INC<br>323 S WAYNE AVENUE<br>CINCINNATI, OH 45215 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| BRAND INSULATION INC<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| BRYAN STEAM LLC<br>783 NORTH CHILI AVENUE<br>PERU, IN 46970 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| CLARK INDUSTRIAL INSULATION COMPANY<br>1893 EAST 55TH ST<br>CLEVELAND, OH 44103 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| COOPER INDUSTRIES LLC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| EMERALD HILTON DAVIS LLC<br>2235 LANGDON FARM RD.<br>CINCINNATI, OH 45237 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| FLUOR CONSTRUCTORS INTERNATIONAL INC.<br>352 HALTON ROAD, SUITE 200<br>GREENVILLE, SC 29607 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| FLUOR DANIEL ILLINOIS INC<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| FORMICA CORPORATION<br>10155 READING RD SUITE 800<br>CINCINNATI, OH 45241-4805 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| NOVEON HILTON DAVIS INC<br>2235 LANGDON FARM RD<br>CINCINNATI, OH 45237 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| REKRAMIG & CO INC<br>323 S WAYNE AVENUE<br>CINCINNATI, OH 45215 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>123 AIRPARK INDUSTRIAL ROAD<br>ALABASTER, AL 35007 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| 3M COMPANY<br>2501 HUDSON RD<br>ST. PAUL, MN 55144-1000 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | HENRY LEE THOMAS AND GARDENIA THOMAS<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL COMPANY<br>222 W LAS COLINAS BLVD SUITE 1500<br>IRVING, TX 75039 | HAROLD HARMAN<br>ADDRESS ON FILE |
| C.S.R. LIMITED D/B/A COLONIAL SUGAR<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | HAROLD HARMAN<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HAROLD HARMAN<br>ADDRESS ON FILE |
| CBS F/K/A WESTINGHOUSE ELECTRIC<br>7 ST. PAUL ST, STE 1660<br>BALTIMORE, MD 21202 | HAROLD HARMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 1ST STAMFORD PL #300<br>STAMFORD, CT 06902 | HAROLD HARMAN<br>ADDRESS ON FILE |
| DONTAR INDUSTRIES INC<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CHICAGO, IL 60604 | HAROLD HARMAN<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FMC CORPORATION<br>CORPORATION TRUST INCORPORATED<br>351 WEST CAMDEN STREET<br>BALTIMORE, MD 21201 | HAROLD HARMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | HAROLD HARMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>300 E LOMBARD STREET<br>BALTIMORE, MD 21202 | HAROLD HARMAN<br>ADDRESS ON FILE |
| HAMPSHIRE INDUSTRIES, INC.<br>320 WEST 24TH STREET<br>BALTIMORE, MD 21211 | HAROLD HARMAN<br>ADDRESS ON FILE |
| HIGBEE INC<br>6741 THOMPSON RD<br>SYRACUSE, NY 13211 | HAROLD HARMAN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>7TH ST PAUL STREET<br>SUITE 1660<br>BALTIMORE, MD 21202 | HAROLD HARMAN<br>ADDRESS ON FILE |
| I.M.O. INDUSTRIES INC.<br>11 EAST CHASE STREET<br>BALTIMORE, MD 21202 | HAROLD HARMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CORPORATION TRUST INCORPORATED<br>351 WEST CAMDEN STREET<br>BALTIMORE, MD 21202 | HAROLD HARMAN<br>ADDRESS ON FILE |
| KCG INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | HAROLD HARMAN<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | HAROLD HARMAN<br>ADDRESS ON FILE |
| MCIC INC<br>BODIE, DOLINA, SMITH & HOBBS, P.A.<br>21 W SUSQUEHANNA AVE<br>TOWSON, MD 21204 | HAROLD HARMAN<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76106 | HAROLD HARMAN<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTICE PARTS ASSOCIATION<br>CT CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | HAROLD HARMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PNEUMO ABEX CORPORATION<br>2704 COMMERCE DR, STE B<br>HARRISBURG, PA 17110 | HAROLD HARMAN<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | HAROLD HARMAN<br>ADDRESS ON FILE |
| SQUARE D<br>11 EAST CHASE STREET<br>BALTIMORE, MD 21202 | HAROLD HARMAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HAROLD HARMAN<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HAROLD HARMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>30 EAST 42ND STREET<br>NEW YORK, NY 10017 | HAROLD HARMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | HAROLD HARMAN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>500 E COURT AVE STE 200<br>DES MOINES, IA 50309 | HAROLD HARMAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>921 S ORCHARD STREET STE G<br>BOISE, ID 83705 | HAROLD HARMAN<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>NORTH KANSAS CITY, MO 64116 | HAROLD HARMAN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HAROLD HARMAN<br>ADDRESS ON FILE |
| AC&R INSULATION CO., INC.<br>15850 CRABBS BRANCH WAY<br>ROCKVILLE, MD 20855 | HAROLD HARMAN<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD HARMAN<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>1880 JOHN F KENNEDY BLVD<br>20TH FLOOR<br>PHILADELPHIA, PA 19103 | HAROLD HARMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AUTOZONE INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD HARMAN<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | HAROLD HARMAN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | HAROLD HARMAN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HAROLD HARMAN<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>300 EAST JOHN CARPENTER FWY<br>IRVING, TX 75062 | HAROLD HARMAN<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL COMPANY<br>222 W LAS COLINAS BLVD SUITE 1500<br>IRVING, TX 75039 | HAROLD HARMAN<br>ADDRESS ON FILE |
| C.S.R. LIMITED D/B/A COLONIAL SUGAR<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | HAROLD HARMAN<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HAROLD HARMAN<br>ADDRESS ON FILE |
| CBS F/K/A WESTINGHOUSE ELECTRIC<br>7 ST. PAUL ST, STE 1660<br>BALTIMORE, MD 21202 | HAROLD HARMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 1ST STAMFORD PL #300<br>STAMFORD, CT 06902 | HAROLD HARMAN<br>ADDRESS ON FILE |
| DONTAR INDUSTRIES INC<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CHICAGO, IL 60604 | HAROLD HARMAN<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CORPORATION TRUST INCORPORATED<br>351 WEST CAMDEN STREET<br>BALTIMORE, MD 21201 | HAROLD HARMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | HAROLD HARMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>300 E LOMBARD STREET<br>BALTIMORE, MD 21202 | HAROLD HARMAN<br>ADDRESS ON FILE |
| HAMPSHIRE INDUSTRIES, INC.<br>320 WEST 24TH STREET<br>BALTIMORE, MD 21211 | HAROLD HARMAN<br>ADDRESS ON FILE |
| HIGBEE INC<br>6741 THOMPSON RD<br>SYRACUSE, NY 13211 | HAROLD HARMAN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>7TH ST PAUL STREET<br>SUITE 1660<br>BALTIMORE, MD 21202 | HAROLD HARMAN<br>ADDRESS ON FILE |
| I.M.O. INDUSTRIES INC.<br>11 EAST CHASE STREET<br>BALTIMORE, MD 21202 | HAROLD HARMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CORPORATION TRUST INCORPORATED<br>351 WEST CAMDEN STREET<br>BALTIMORE, MD 21202 | HAROLD HARMAN<br>ADDRESS ON FILE |
| KCG INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | HAROLD HARMAN<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | HAROLD HARMAN<br>ADDRESS ON FILE |
| MCIC INC<br>BODIE, DOLINA, SMITH & HOBBS, P.A.<br>21 W SUSQUEHANNA AVE<br>TOWSON, MD 21204 | HAROLD HARMAN<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76106 | HAROLD HARMAN<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTICE PARTS ASSOCIATION<br>CT CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | HAROLD HARMAN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>2704 COMMERCE DR, STE B<br>HARRISBURG, PA 17110 | HAROLD HARMAN<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | HAROLD HARMAN<br>ADDRESS ON FILE |
| SQUARE D<br>11 EAST CHASE STREET<br>BALTIMORE, MD 21202 | HAROLD HARMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HAROLD HARMAN<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HAROLD HARMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>30 EAST 42ND STREET<br>NEW YORK, NY 10017 | HAROLD HARMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | HAROLD HARMAN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>500 E COURT AVE STE 200<br>DES MOINES, IA 50309 | HAROLD HARMAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>921 S ORCHARD STREET STE G<br>BOISE, ID 83705 | HAROLD HARMAN<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>NORTH KANSAS CITY, MO 64116 | HAROLD HARMAN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HAROLD HARMAN<br>ADDRESS ON FILE |
| AC&R INSULATION CO., INC.<br>15850 CRABBS BRANCH WAY<br>ROCKVILLE, MD 20855 | HAROLD HARMAN<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD HARMAN<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>1880 JOHN F KENNEDY BLVD<br>20TH FLOOR<br>PHILADELPHIA, PA 19103 | HAROLD HARMAN<br>ADDRESS ON FILE |
| AUTOZONE INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD HARMAN<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | HAROLD HARMAN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | HAROLD HARMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HAROLD HARMAN<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>300 EAST JOHN CARPENTER FWY<br>IRVING, TX 75062 | HAROLD HARMAN<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL COMPANY<br>222 W LAS COLINAS BLVD SUITE 1500<br>IRVING, TX 75039 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| C.S.R. LIMITED D/B/A COLONIAL SUGAR<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| CBS F/K/A WESTINGHOUSE ELECTRIC<br>7 ST. PAUL ST, STE 1660<br>BALTIMORE, MD 21202 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 1ST STAMFORD PL #300<br>STAMFORD, CT 06902 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| DONTAR INDUSTRIES INC<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CHICAGO, IL 60604 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CORPORATION TRUST INCORPORATED<br>351 WEST CAMDEN STREET<br>BALTIMORE, MD 21201 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>300 E LOMBARD STREET<br>BALTIMORE, MD 21202 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| HAMPSHIRE INDUSTRIES, INC.<br>320 WEST 24TH STREET<br>BALTIMORE, MD 21211 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HIGBEE INC<br>6741 THOMPSON RD<br>SYRACUSE, NY 13211 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>7TH ST PAUL STREET<br>SUITE 1660<br>BALTIMORE, MD 21202 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| I.M.O. INDUSTRIES INC.<br>11 EAST CHASE STREET<br>BALTIMORE, MD 21202 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CORPORATION TRUST INCORPORATED<br>351 WEST CAMDEN STREET<br>BALTIMORE, MD 21202 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| KCG INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| MCIC INC<br>BODIE, DOLINA, SMITH & HOBBS, P.A.<br>21 W SUSQUEHANNA AVE<br>TOWSON, MD 21204 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76106 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTICE PARTS ASSOCIATION<br>CT CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>2704 COMMERCE DR, STE B<br>HARRISBURG, PA 17110 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| SQUARE D<br>11 EAST CHASE STREET<br>BALTIMORE, MD 21202 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>30 EAST 42ND STREET<br>NEW YORK, NY 10017 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>500 E COURT AVE STE 200<br>DES MOINES, IA 50309 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>921 S ORCHARD STREET STE G<br>BOISE, ID 83705 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>NORTH KANSAS CITY, MO 64116 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| AC&R INSULATION CO., INC.<br>15850 CRABBS BRANCH WAY<br>ROCKVILLE, MD 20855 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>1880 JOHN F KENNEDY BLVD<br>20TH FLOOR<br>PHILADELPHIA, PA 19103 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| AUTOZONE INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>300 EAST JOHN CARPENTER FWY<br>IRVING, TX 75062 | HAROLD HARMAN AND KAREN HARMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BW/IP INTERNATIONAL COMPANY<br>222 W LAS COLINAS BLVD SUITE 1500<br>IRVING, TX 75039 | KAREN HARMAN<br>ADDRESS ON FILE |
| C.S.R. LIMITED D/B/A COLONIAL SUGAR<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | KAREN HARMAN<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | KAREN HARMAN<br>ADDRESS ON FILE |
| CBS F/K/A WESTINGHOUSE ELECTRIC<br>7 ST. PAUL ST, STE 1660<br>BALTIMORE, MD 21202 | KAREN HARMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 1ST STAMFORD PL #300<br>STAMFORD, CT 06902 | KAREN HARMAN<br>ADDRESS ON FILE |
| DONTAR INDUSTRIES INC<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CHICAGO, IL 60604 | KAREN HARMAN<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | KAREN HARMAN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CORPORATION TRUST INCORPORATED<br>351 WEST CAMDEN STREET<br>BALTIMORE, MD 21201 | KAREN HARMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | KAREN HARMAN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | KAREN HARMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | KAREN HARMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>300 E LOMBARD STREET<br>BALTIMORE, MD 21202 | KAREN HARMAN<br>ADDRESS ON FILE |
| HAMPSHIRE INDUSTRIES, INC.<br>320 WEST 24TH STREET<br>BALTIMORE, MD 21211 | KAREN HARMAN<br>ADDRESS ON FILE |
| HIGBEE INC<br>6741 THOMPSON RD<br>SYRACUSE, NY 13211 | KAREN HARMAN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>7TH ST PAUL STREET<br>SUITE 1660<br>BALTIMORE, MD 21202 | KAREN HARMAN<br>ADDRESS ON FILE |
| I.M.O. INDUSTRIES INC.<br>11 EAST CHASE STREET<br>BALTIMORE, MD 21202 | KAREN HARMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>CORPORATION TRUST INCORPORATED<br>351 WEST CAMDEN STREET<br>BALTIMORE, MD 21202 | KAREN HARMAN<br>ADDRESS ON FILE |
| KCG INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | KAREN HARMAN<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | KAREN HARMAN<br>ADDRESS ON FILE |
| MCIC INC<br>BODIE, DOLINA, SMITH & HOBBS, P.A.<br>21 W SUSQUEHANNA AVE<br>TOWSON, MD 21204 | KAREN HARMAN<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76106 | KAREN HARMAN<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTICE PARTS ASSOCIATION<br>CT CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | KAREN HARMAN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>2704 COMMERCE DR, STE B<br>HARRISBURG, PA 17110 | KAREN HARMAN<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KAREN HARMAN<br>ADDRESS ON FILE |
| SQUARE D<br>11 EAST CHASE STREET<br>BALTIMORE, MD 21202 | KAREN HARMAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | KAREN HARMAN<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | KAREN HARMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>30 EAST 42ND STREET<br>NEW YORK, NY 10017 | KAREN HARMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | KAREN HARMAN<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | KAREN HARMAN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>500 E COURT AVE STE 200<br>DES MOINES, IA 50309 | KAREN HARMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WASHINGTON GROUP INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>921 S ORCHARD STREET STE G<br>BOISE, ID 83705 | KAREN HARMAN<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>NORTH KANSAS CITY, MO 64116 | KAREN HARMAN<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | KAREN HARMAN<br>ADDRESS ON FILE |
| AC&R INSULATION CO., INC.<br>15850 CRABBS BRANCH WAY<br>ROCKVILLE, MD 20855 | KAREN HARMAN<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAREN HARMAN<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>1880 JOHN F KENNEDY BLVD<br>20TH FLOOR<br>PHILADELPHIA, PA 19103 | KAREN HARMAN<br>ADDRESS ON FILE |
| AUTOZONE INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAREN HARMAN<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | KAREN HARMAN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | KAREN HARMAN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KAREN HARMAN<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | KAREN HARMAN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>300 EAST JOHN CARPENTER FWY<br>IRVING, TX 75062 | KAREN HARMAN<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL COMPANY<br>222 W LAS COLINAS BLVD SUITE 1500<br>IRVING, TX 75039 | KAREN HARMAN<br>ADDRESS ON FILE |
| C.S.R. LIMITED D/B/A COLONIAL SUGAR<br>SHIRLEY L RUDOFSKI<br>2031 HEARTH CIRCLE<br>LANSING, IL 60438 | KAREN HARMAN<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | KAREN HARMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS F/K/A WESTINGHOUSE ELECTRIC<br>7 ST. PAUL ST, STE 1660<br>BALTIMORE, MD 21202 | KAREN HARMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 1ST STAMFORD PL #300<br>STAMFORD, CT 06902 | KAREN HARMAN<br>ADDRESS ON FILE |
| DONTAR INDUSTRIES INC<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CHICAGO, IL 60604 | KAREN HARMAN<br>ADDRESS ON FILE |
| EATON ELECTRICAL INC<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | KAREN HARMAN<br>ADDRESS ON FILE |
| FMC CORPORATION<br>CORPORATION TRUST INCORPORATED<br>351 WEST CAMDEN STREET<br>BALTIMORE, MD 21201 | KAREN HARMAN<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | KAREN HARMAN<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | KAREN HARMAN<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | KAREN HARMAN<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>300 E LOMBARD STREET<br>BALTIMORE, MD 21202 | KAREN HARMAN<br>ADDRESS ON FILE |
| HAMPSHIRE INDUSTRIES, INC.<br>320 WEST 24TH STREET<br>BALTIMORE, MD 21211 | KAREN HARMAN<br>ADDRESS ON FILE |
| HIGBEE INC<br>6741 THOMPSON RD<br>SYRACUSE, NY 13211 | KAREN HARMAN<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>7TH ST PAUL STREET<br>SUITE 1660<br>BALTIMORE, MD 21202 | KAREN HARMAN<br>ADDRESS ON FILE |
| I.M.O. INDUSTRIES INC.<br>11 EAST CHASE STREET<br>BALTIMORE, MD 21202 | KAREN HARMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>CORPORATION TRUST INCORPORATED<br>351 WEST CAMDEN STREET<br>BALTIMORE, MD 21202 | KAREN HARMAN<br>ADDRESS ON FILE |
| KCG INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | KAREN HARMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| LENNOX INDUSTRIES INC<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | KAREN HARMAN<br>ADDRESS ON FILE |
| MCIC INC<br>BODIE, DOLINA, SMITH & HOBBS, P.A.<br>21 W SUSQUEHANNA AVE<br>TOWSON, MD 21204 | KAREN HARMAN<br>ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC<br>2032 N COMMERCE ST<br>FORT WORTH, TX 76106 | KAREN HARMAN<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTICE PARTS ASSOCIATION<br>CT CORPORATION SYSTEM<br>1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 | KAREN HARMAN<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>2704 COMMERCE DR, STE B<br>HARRISBURG, PA 17110 | KAREN HARMAN<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | KAREN HARMAN<br>ADDRESS ON FILE |
| SQUARE D<br>11 EAST CHASE STREET<br>BALTIMORE, MD 21202 | KAREN HARMAN<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | KAREN HARMAN<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | KAREN HARMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>30 EAST 42ND STREET<br>NEW YORK, NY 10017 | KAREN HARMAN<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | KAREN HARMAN<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>94 AVENUE C<br>WILLISTON, VT 05495 | KAREN HARMAN<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>CT CORPORATION SYSTEM<br>500 E COURT AVE STE 200<br>DES MOINES, IA 50309 | KAREN HARMAN<br>ADDRESS ON FILE |
| WASHINGTON GROUP INTERNATIONAL INC<br>CT CORPORATION SYSTEM<br>921 S ORCHARD STREET STE G<br>BOISE, ID 83705 | KAREN HARMAN<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>NORTH KANSAS CITY, MO 64116 | KAREN HARMAN<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | KAREN HARMAN<br>ADDRESS ON FILE |
| AC&R INSULATION CO., INC.<br>15850 CRABBS BRANCH WAY<br>ROCKVILLE, MD 20855 | KAREN HARMAN<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAREN HARMAN<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>1880 JOHN F KENNEDY BLVD<br>20TH FLOOR<br>PHILADELPHIA, PA 19103 | KAREN HARMAN<br>ADDRESS ON FILE |
| AUTOZONE INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | KAREN HARMAN<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>818 W SEVENTH ST<br>LOS ANGELES, CA 90017 | KAREN HARMAN<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS RD<br>#200<br>ROCHESTER HILLS, MI 48307 | KAREN HARMAN<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | KAREN HARMAN<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>351 WEST CAMDEN ST<br>6TH FLOOR<br>BALTIMORE, MD 21201 | KAREN HARMAN<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>300 EAST JOHN CARPENTER FWY<br>IRVING, TX 75062 | KAREN HARMAN<br>ADDRESS ON FILE |
| BRENNTAG WEST INC.<br>STINNES-PLATZ 1<br>45472 MÜLHEIM AN DER RUHR GERMANY | GAIL OQUIST<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | GAIL OQUIST<br>ADDRESS ON FILE |
| BYRON JACKSON PUMPS<br>5215 N. O'CONNOR BLVD., SUITE 2300<br>IRVING, TX 75039 | GAIL OQUIST<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | GAIL OQUIST<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | GAIL OQUIST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | GAIL OQUIST<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | GAIL OQUIST<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | GAIL OQUIST<br>ADDRESS ON FILE |
| IMO DELAVAL INC.<br>21 CLINTON STREET<br>HUDSON, OH 44236 | GAIL OQUIST<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | GAIL OQUIST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GAIL OQUIST<br>ADDRESS ON FILE |
| METALCLAD INSULATION CORPORATION<br>1818 E ROSSLYNN AVE<br>FULLERTON, CA 92831 | GAIL OQUIST<br>ADDRESS ON FILE |
| MUNDET CORK COMPANY<br>CROWN CORK & SEAL<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | GAIL OQUIST<br>ADDRESS ON FILE |
| O G SUPPLY INC.<br>150 VANFER ST<br>CORONA, CA 92880 | GAIL OQUIST<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | GAIL OQUIST<br>ADDRESS ON FILE |
| PENTAIR VALVES & CONTROLS INC.<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | GAIL OQUIST<br>ADDRESS ON FILE |
| PREDECESSOR TO FLOWSERVE CORP.<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | GAIL OQUIST<br>ADDRESS ON FILE |
| SACOMO SIERRA & SACOMO MANUFACTURING CO<br>961 FAIRVIEW DR<br>CARSON CITY, NV 89701 | GAIL OQUIST<br>ADDRESS ON FILE |
| SOCO WEST INC<br>100 STAMFORD PLACE #14<br>STAMFORD, CT 06902-6747 | GAIL OQUIST<br>ADDRESS ON FILE |
| SOCO-LYNCH CORP.<br>3270 EAST WASHINGTON BLVD<br>LOS ANGELES, CA 90023 | GAIL OQUIST<br>ADDRESS ON FILE |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>2244 WALNUT GROVE AVE<br>ROSEMEAD, CA 91770 | GAIL OQUIST<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GAIL OQUIST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GAIL OQUIST<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | GAIL OQUIST<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | GAIL OQUIST<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | GAIL OQUIST<br>ADDRESS ON FILE |
| WESTERN CHEMICAL & MANUFACTURING COMP.<br>MURRIN & ASSOCIATES LLC<br>3675 MT. DIABLO BLVD., SUITE 230<br>LAFAYETTE, CA 94549 | GAIL OQUIST<br>ADDRESS ON FILE |
| KEWANEE BOILER CORPORATION<br>PRINDLE DECKER & AMARO LLP - LONG BEACH<br>KENNETH PRINDLE 310 GOLDEN SHORE<br>LONG BEACH, CA 90802 | GAIL OQUIST<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | GAIL OQUIST<br>ADDRESS ON FILE |
| AES CORPORATION<br>4300 WILSON BVD. 11TH FLOOR<br>ARLINGTON, VA 22203 | GAIL OQUIST<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | GAIL OQUIST<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GAIL OQUIST<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | GAIL OQUIST<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | GAIL OQUIST<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | GAIL OQUIST<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GAIL OQUIST<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GAIL OQUIST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | GAIL OQUIST<br>ADDRESS ON FILE |
| TYCO FLOW CONTROL INC.<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | GAIL OQUIST<br>ADDRESS ON FILE |
| BRENNTAG WEST INC.<br>STINNES-PLATZ 1<br>45472 MÜLHEIM AN DER RUHR GERMANY | GAIL OQUIST<br>ADDRESS ON FILE |
| BW/IP INTERNATIONAL INC<br>FLOWSERVE WORLD HEADQUARTERS<br>CAREY A O'CONNOR, SVP, SECRETARY & GEN<br>COUN, 5215 N O'CONNOR BLVD, SUITE 2300<br>IRVING, TX 75039 | GAIL OQUIST<br>ADDRESS ON FILE |
| BYRON JACKSON PUMPS<br>5215 N. O'CONNOR BLVD., SUITE 2300<br>IRVING, TX 75039 | GAIL OQUIST<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | GAIL OQUIST<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | GAIL OQUIST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | GAIL OQUIST<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | GAIL OQUIST<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | GAIL OQUIST<br>ADDRESS ON FILE |
| IMO DELAVAL INC.<br>21 CLINTON STREET<br>HUDSON, OH 44236 | GAIL OQUIST<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | GAIL OQUIST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GAIL OQUIST<br>ADDRESS ON FILE |
| METALCLAD INSULATION CORPORATION<br>1818 E ROSSLYNN AVE<br>FULLERTON, CA 92831 | GAIL OQUIST<br>ADDRESS ON FILE |
| MUNDET CORK COMPANY<br>CROWN CORK & SEAL<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | GAIL OQUIST<br>ADDRESS ON FILE |
| O G SUPPLY INC.<br>150 VANFER ST<br>CORONA, CA 92880 | GAIL OQUIST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | GAIL OQUIST<br>ADDRESS ON FILE |
| PENTAIR VALVES & CONTROLS INC.<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | GAIL OQUIST<br>ADDRESS ON FILE |
| PREDECESSOR TO FLOWSERVE CORP.<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | GAIL OQUIST<br>ADDRESS ON FILE |
| SACOMO SIERRA & SACOMO MANUFACTURING CO<br>961 FAIRVIEW DR<br>CARSON CITY, NV 89701 | GAIL OQUIST<br>ADDRESS ON FILE |
| SOCO WEST INC<br>100 STAMFORD PLACE #14<br>STAMFORD, CT 06902-6747 | GAIL OQUIST<br>ADDRESS ON FILE |
| SOCO-LYNCH CORP.<br>3270 EAST WASHINGTON BLVD<br>LOS ANGELES, CA 90023 | GAIL OQUIST<br>ADDRESS ON FILE |
| SOUTHERN CALIFORNIA EDISON COMPANY<br>2244 WALNUT GROVE AVE<br>ROSEMEAD, CA 91770 | GAIL OQUIST<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GAIL OQUIST<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GAIL OQUIST<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | GAIL OQUIST<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | GAIL OQUIST<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | GAIL OQUIST<br>ADDRESS ON FILE |
| WESTERN CHEMICAL & MANUFACTURING COMP.<br>MURRIN & ASSOCIATES LLC<br>3675 MT. DIABLO BLVD., SUITE 230<br>LAFAYETTE, CA 94549 | GAIL OQUIST<br>ADDRESS ON FILE |
| KEWANEE BOILER CORPORATION<br>PRINDLE DECKER & AMARO LLP - LONG BEACH<br>KENNETH PRINDLE 310 GOLDEN SHORE<br>LONG BEACH, CA 90802 | GAIL OQUIST<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | GAIL OQUIST<br>ADDRESS ON FILE |
| AES CORPORATION<br>4300 WILSON BVD. 11TH FLOOR<br>ARLINGTON, VA 22203 | GAIL OQUIST<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | GAIL OQUIST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GAIL OQUIST<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | GAIL OQUIST<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | GAIL OQUIST<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | GAIL OQUIST<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GAIL OQUIST<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | GAIL OQUIST<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | GAIL OQUIST<br>ADDRESS ON FILE |
| TYCO FLOW CONTROL INC.<br>9 ROSZEL RD STE 2<br>PRINCETON, NJ 08540 | GAIL OQUIST<br>ADDRESS ON FILE |
| BONDEX INTERNATIONAL INC<br>9 DALE ROAD<br>CAMIRA<br>QUEENSLAND<br>04300 AUSTRALIA | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JAMES H. POWERS<br>909 FANNIN STREET, SUITE 3300<br>HOUSTON, TX 77010 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COOPER INDUSTRIES INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| FAIRBANKS MORSE PUMP COMPANY<br>MELISSA K. FERRELL<br>400 W 15TH ST<br>AUSTIN, TX 78701 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| FOOD MACHINERY & CHEMICAL CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19013 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>DAWN M. WRIGHT<br>THOMPSON & KNIGHT LLP<br>ONE ARTS PLAZA<br>DALLAS, TX 75201 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>CRYSTAL L LANDES, ATTORNEY AT LAW<br>1717 MAIN ST # 5400<br>DALLAS, TX 75201 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| GARLOCK INC<br>MELISSA K FERRELL, PETER STALITZ,<br>ATTORNEYS AT LAW<br>400 W 15TH ST<br>AUSTIN, TX 78701 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| GENERAL MOTORS CORP<br>THOMPSON & KNIGHT LLP<br>DAWN M WRIGHT, ONE ARTS PLAZA,<br>1722 ROUTH ST, STE 1500<br>DALLAS, TX 75201 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| GRAVER TANK & MANUFACTURING CO<br>10101 BAY AREA BLVD<br>PASADENA, TX 77507 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GUARD LINE INC<br>COTTON FARRELL, P.C.<br>WILLIAM H FARRELL<br>1010 LAMAR, SUITE 860<br>HOUSTON, TX 77002 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| HONEYWELL INC<br>THOMPSON & KNIGHT LLP<br>ADRIENNE E DOMINGUEZ, ONE ARTS PLAZA,<br>1722 ROUTH ST, STE 1500<br>DALLAS, TX 75201 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| HOWDEN BUFFALO INC<br>N/K/A HOWDEN NORTH AMERICA INC.<br>7909 PARKLANE ROAD<br>COLUMBIA, SC 29223 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| ITT INDUSTRIES INC<br>175 STANDARD PKWY<br>BUFFALO, NY 14227-1233 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| LAMONS METAL GASKET COMPANY<br>3600 CANAL ST<br>HOUSTON, TX 77003 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| LESLIE CONTROLS INC<br>12501 TELECOM DRIVE<br>TAMPA, FL 33637 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| MIDLAND-ROSS CORPORATION<br>220 S ORANGE AVE<br>LIVINGSTON, NJ 07039 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| NIBCO INC<br>STRASBURGER AND PRICE LLP<br>MARK S SCUDDER<br>901 MAIN STREET, SUITE 4400<br>DALLAS, TX 75202 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| PHILIPS ELECTRONICS NORTH AMERICA CORP.<br>3000 MINUTEMAN RD<br>ANDOVER, MA 01810 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>BAKER & PATTERSON LLP<br>KENNETH C BAKER<br>601 SAWYER STREET, SUITE 110<br>HOUSTON, TX 77007 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RPM INC<br>2628 PEARL ROAD<br>PO BOX 777<br>MEDINA, OH 44258 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| SPX CORPORATION<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| STANDCO INDUSTRIES INC<br>MORGAN<br>#6-1701 SUMMIT AVE<br>PLANO, TX 75074-8175 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| STOCKHAM VALVES & FITTINGS INC<br>100 CHASE PARK S STE 250<br>BIRMINGHAM, AL 35244 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| SURFACE COMBUSTION INC<br>1700 INDIAN WOOD CIR<br>MAUMEE, OH 43537 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC<br>250 WEST 57TH STREET, SUITE 901<br>NEW YORK, NY 10107 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| THE GORMAN-RUPP COMPANY<br>PO BOX 1217<br>MANSFIELD, OH 44901-1217 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| TYCO VALVES & CONTROLS INC<br>FREIER PLATZ 10<br>SCHAFFHAUSEN, 08200 SWITZERLAND | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| VIKING PUMP INC<br>406 STATE ST<br>CEDAR FALLS, ID 50613 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| YARWAY CORP<br>TOLLWAY PLAZA I<br>ALAN MOORE<br>16000 N. DALLAS PARKWAY, STE 800<br>DALLAS, TX 75248 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116-4834 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502-1916 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>MELODY M WILKINSON<br>17TH DISTRICT COURT, TIM CURRY JUSTICE<br>CENTER - 8TH FLOOR, 401 W. BELKNAP<br>FORT WORTH, TX 76196 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| AFTON PUMPS INC<br>7335 AVENUE H<br>HOUSTON, TX 77011 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| AMERAFLEX RUBBER & GASKET CO<br>317 GEORGIA AVE<br>DEER PARK, TX 77536 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>JAY OLD & ASSOCIATES PLLC<br>JAMES OLD ROWLAND JR.<br>3560 DELAWARE, SUITE 308<br>BEAUMONT, TX 77706 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| BELL & GOSSETT CO<br>8200 NORTH AUSTIN AVENUE<br>MORTON GROVE, IL 60053 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>D. RANDALL MONTGOMERY & ASSOCIATES,<br>P.L.L.C., MICHAEL K JUSTUS<br>12400 COIT ROAD SUITE 560<br>DALLAS, TX 75251 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | SHIRLEY LIEBAU<br>ADDRESS ON FILE |
| CBS CORPORATION<br>1515 BROADWAY, 32ND FLOOR<br>NEW YORK, NY 10036 | RONALD DUPRIEST<br>ADDRESS ON FILE |
| CRANE COMPANY<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST<br>ADDRESS ON FILE |
| ENTERGY ARKANSAS, INC.<br>JANAN E. K. HONEYSUCKLE<br>425 W. CAPITOL AVE., 27TH FLOOR<br>TCBY TOWER<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARLOCK SEALING TECHNOLOGIES INC<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>STEVE LORANGER<br>C/O ITT INDUSTRIES, INC.<br>4 WEST RED OAK LANE<br>WHITE PLAINS, NY 10604 | RONALD DUPRIEST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST<br>ADDRESS ON FILE |
| RILEY POWER CO.<br>CORPORATION SERVICE COMPANY<br>300 S SPRING STREET, SUITE 900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>P.W. KINISELY<br>997 LENOX DRIVE<br>LAWRENCEVILLE, NJ 01843 | RONALD DUPRIEST<br>ADDRESS ON FILE |
| CBS CORPORATION<br>1515 BROADWAY, 32ND FLOOR<br>NEW YORK, NY 10036 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| CRANE COMPANY<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| ENTERGY ARKANSAS, INC.<br>JANAN E. K. HONEYSUCKLE<br>425 W. CAPITOL AVE., 27TH FLOOR<br>TCBY TOWER<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>STEVE LORANGER<br>C/O ITT INDUSTRIES, INC.<br>4 WEST RED OAK LANE<br>WHITE PLAINS, NY 10604 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| RILEY POWER CO.<br>CORPORATION SERVICE COMPANY<br>300 S SPRING STREET, SUITE 900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>P.W. KINISELY<br>997 LENOX DRIVE<br>LAWRENCEVILLE, NJ 01843 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| CBS CORPORATION<br>1515 BROADWAY, 32ND FLOOR<br>NEW YORK, NY 10036 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| CRANE COMPANY<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| ENTERGY ARKANSAS, INC.<br>JANAN E. K. HONEYSUCKLE<br>425 W. CAPITOL AVE., 27TH FLOOR<br>TCBY TOWER<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>STEVE LORANGER<br>C/O ITT INDUSTRIES, INC.<br>4 WEST RED OAK LANE<br>WHITE PLAINS, NY 10604 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| RILEY POWER CO.<br>CORPORATION SERVICE COMPANY<br>300 S SPRING STREET, SUITE 900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| IMO INDUSTRIES INC<br>P.W. KINISELY<br>997 LENOX DRIVE<br>LAWRENCEVILLE, NJ 01843 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| CBS CORPORATION<br>1515 BROADWAY, 32ND FLOOR<br>NEW YORK, NY 10036 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| CRANE COMPANY<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| ENTERGY ARKANSAS, INC.<br>JANAN E. K. HONEYSUCKLE<br>425 W. CAPITOL AVE., 27TH FLOOR<br>TCBY TOWER<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>STEVE LORANGER<br>C/O ITT INDUSTRIES, INC.<br>4 WEST RED OAK LANE<br>WHITE PLAINS, NY 10604 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| RILEY POWER CO.<br>CORPORATION SERVICE COMPANY<br>300 S SPRING STREET, SUITE 900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>P.W. KINISELY<br>997 LENOX DRIVE<br>LAWRENCEVILLE, NJ 01843 | RONALD DUPRIEST AND BARBARA DUPRIEST<br>ADDRESS ON FILE |
| CBS CORPORATION<br>1515 BROADWAY, 32ND FLOOR<br>NEW YORK, NY 10036 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| CRANE COMPANY<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | BARBARA DUPRIEST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENTERGY ARKANSAS, INC.<br>JANAN E. K. HONEYSUCKLE<br>425 W. CAPITOL AVE., 27TH FLOOR<br>TCBY TOWER<br>LITTLE ROCK, AR 72201 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>STEVE LORANGER<br>C/O ITT INDUSTRIES, INC.<br>4 WEST RED OAK LANE<br>WHITE PLAINS, NY 10604 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| RILEY POWER CO.<br>CORPORATION SERVICE COMPANY<br>300 S SPRING STREET, SUITE 900<br>LITTLE ROCK, AR 72201 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>P.W. KINISELY<br>997 LENOX DRIVE<br>LAWRENCEVILLE, NJ 01843 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| CBS CORPORATION<br>1515 BROADWAY, 32ND FLOOR<br>NEW YORK, NY 10036 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| CRANE COMPANY<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| ENTERGY ARKANSAS, INC.<br>JANAN E. K. HONEYSUCKLE<br>425 W. CAPITOL AVE., 27TH FLOOR<br>TCBY TOWER<br>LITTLE ROCK, AR 72201 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| GARLOCK SEALING TECHNOLOGIES INC<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | BARBARA DUPRIEST<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS INC<br>STEVE LORANGER<br>C/O ITT INDUSTRIES, INC.<br>4 WEST RED OAK LANE<br>WHITE PLAINS, NY 10604 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| RILEY POWER CO.<br>CORPORATION SERVICE COMPANY<br>300 S SPRING STREET, SUITE 900<br>LITTLE ROCK, AR 72201 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>THE CORPORATION COMPANY<br>124 WEST CAPITOL AVE, SUITE 1900<br>LITTLE ROCK, AR 72201 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>P.W. KINISELY<br>997 LENOX DRIVE<br>LAWRENCEVILLE, NJ 01843 | BARBARA DUPRIEST<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>1301 MCKINNEY STREET<br>SUITE 2300<br>HOUSTON, TX 77010 | DOROTHY JAMES<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | DOROTHY JAMES<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | DOROTHY JAMES<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | DOROTHY JAMES<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | DOROTHY JAMES<br>ADDRESS ON FILE |
| TRILPEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>ONE ALLEN CENTER, 500 DALLAS, SUITE 1200<br>HOUSTON, TX 77002 | DOROTHY JAMES<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | DOROTHY JAMES<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | DOROTHY JAMES<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | DOROTHY JAMES<br>ADDRESS ON FILE |
| B F SHAW<br>ADDRESS ON FILE | DOROTHY JAMES<br>ADDRESS ON FILE |

In re: EECI, Inc.                                              Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | DOROTHY JAMES<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES F/K/A LONGHORN GASKET AND<br>SUPPLY<br>2950 W WINTERGREEN RD<br>LANCASTER, TX 75134 | DOROTHY JAMES<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>1301 MCKINNEY STREET<br>SUITE 2300<br>HOUSTON, TX 77010 | JALA LAVENDER<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | JALA LAVENDER<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JALA LAVENDER<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JALA LAVENDER<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | JALA LAVENDER<br>ADDRESS ON FILE |
| TRILPEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>ONE ALLEN CENTER, 500 DALLAS, SUITE 1200<br>HOUSTON, TX 77002 | JALA LAVENDER<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | JALA LAVENDER<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | JALA LAVENDER<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | JALA LAVENDER<br>ADDRESS ON FILE |
| B F SHAW<br>ADDRESS ON FILE | JALA LAVENDER<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | JALA LAVENDER<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES F/K/A LONGHORN GASKET AND<br>SUPPLY<br>2950 W WINTERGREEN RD<br>LANCASTER, TX 75134 | JALA LAVENDER<br>ADDRESS ON FILE |
| NRG TEXAS POWER LLC<br>1301 MCKINNEY STREET<br>SUITE 2300<br>HOUSTON, TX 77010 | PAYNE, JANA JAMES<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | PAYNE, JANA JAMES<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | PAYNE, JANA JAMES<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | PAYNE, JANA JAMES<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | PAYNE, JANA JAMES<br>ADDRESS ON FILE |
| TRILPEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>ONE ALLEN CENTER, 500 DALLAS, SUITE 1200<br>HOUSTON, TX 77002 | PAYNE, JANA JAMES<br>ADDRESS ON FILE |
| YARWAY CORP<br>2405 MARYLAND ROAD<br>WILLOW GROVE, PA 19090 | PAYNE, JANA JAMES<br>ADDRESS ON FILE |
| 4520 CORP INC<br>4909 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | PAYNE, JANA JAMES<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | PAYNE, JANA JAMES<br>ADDRESS ON FILE |
| B F SHAW<br>ADDRESS ON FILE | PAYNE, JANA JAMES<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | PAYNE, JANA JAMES<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES F/K/A LONGHORN GASKET AND<br>SUPPLY<br>2950 W WINTERGREEN RD<br>LANCASTER, TX 75134 | PAYNE, JANA JAMES<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| CYPRUS INDUSTRIAL<br>8027 EXCHANGE DRIVE<br>AUSTIN, TX 78754 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>FAVAD BAJARIA<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>FAVAD BAJARIA<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER ENERGY CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>MARIA KAROS<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| GENCORP INC<br>OGDEN GIBSON BROOCKS LONGORIA &<br>HALL, LLP, MURPHY KLASING, 1900 PENNZOIL<br>SOUTH TOWER, 711 LOUISIANA ST.<br>HOUSTON, TX 77002 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| GENCORP INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NATHAN HORNE<br>100 CONGRESS AVE., SUITE 800<br>AUSTIN, TX 78701 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76701 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>CANTEY HANGER, LLP<br>JEFF KINSEL<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES, LP<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX 75701 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| MCNEIL OHIO CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>SHELLY MASTERS<br>100 CONGRESS AVE., SUITE 800<br>AUSTIN, TX 78701 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| MILWHITE INC<br>COFFEY & LATIOLAIS, LLP<br>WILLIAM COFFEY, JR.<br>2390 EASTEX FRWY., SUITE 100<br>BEAUMONT, TX 77703 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>MEHAFFY WEBER<br>E. WADE CARPENTER<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX CORPORATION<br>THE CLARY FIRM P.C.<br>BRIAN S. CLARY<br>408 STAITTI STREET<br>HUMBLE, TX 77338 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| SUD-CHEMIE, INC.<br>CANTEY HANGER, LLP<br>SIDNEY LANGE<br>600 W. 6TH ST., SUITE 300<br>FORT WORTH, TX 76102 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>KYLE C. STEELE<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>BAKER BOTTS LLP<br>WALTER LYNCH<br>ONE SHELL PLAZA, 910 LOUISIANA STREET<br>HOUSTON, TX 77002-4995 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SUSAN JAN HUEBER<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>550 BAILEY AVE, SUITE 600<br>FT. WORTH, TX 76107 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| GEORGIA TALC CO<br>ADDRESS ON FILE | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>LAURA E. KUGLER<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |
| MCNEIL & NRM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | CINDY D. LATHWOOD<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| CYPRUS INDUSTRIAL<br>8027 EXCHANGE DRIVE<br>AUSTIN, TX 78754 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>FAVAD BAJARIA<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>FAVAD BAJARIA<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>MARIA KAROS<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| GENCORP INC<br>OGDEN GIBSON BROOCKS LONGORIA &<br>HALL, LLP, MURPHY KLASING, 1900 PENNZOIL<br>SOUTH TOWER, 711 LOUISIANA ST.<br>HOUSTON, TX 77002 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| GENCORP INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NATHAN HORNE<br>100 CONGRESS AVE., SUITE 800<br>AUSTIN, TX 78701 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76701 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>CANTEY HANGER, LLP<br>JEFF KINSEL<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | ERIC W. MULLENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LGS TECHNOLOGIES, LP<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX 75701 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| MCNEIL OHIO CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>SHELLY MASTERS<br>100 CONGRESS AVE., SUITE 800<br>AUSTIN, TX 78701 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| MILWHITE INC<br>COFFEY & LATIOLAIS, LLP<br>WILLIAM COFFEY, JR.<br>2390 EASTEX FRWY., SUITE 100<br>BEAUMONT, TX 77703 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>MEHAFFY WEBER<br>E. WADE CARPENTER<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CLARY FIRM P.C.<br>BRIAN S. CLARY<br>408 STAITTI STREET<br>HUMBLE, TX 77338 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| SUD-CHEMIE, INC.<br>CANTEY HANGER, LLP<br>SIDNEY LANGE<br>600 W. 6TH ST., SUITE 300<br>FORT WORTH, TX 76102 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>KYLE C. STEELE<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | ERIC W. MULLENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| BASF CATALYSTS LLC<br>BAKER BOTTS LLP<br>WALTER LYNCH<br>ONE SHELL PLAZA, 910 LOUISIANA STREET<br>HOUSTON, TX 77002-4995 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SUSAN JAN HUEBER<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>550 BAILEY AVE, SUITE 600<br>FT. WORTH, TX 76107 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| GEORGIA TALC CO<br>ADDRESS ON FILE | ERIC W. MULLENS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>LAURA E. KUGLER<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| MCNEIL & NRM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | ERIC W. MULLENS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| CYPRUS INDUSTRIAL<br>8027 EXCHANGE DRIVE<br>AUSTIN, TX 78754 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>FAVAD BAJARIA<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>FAVAD BAJARIA<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>MARIA KAROS<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| GENCORP INC<br>OGDEN GIBSON BROOCKS LONGORIA &<br>HALL, LLP, MURPHY KLASING, 1900 PENNZOIL<br>SOUTH TOWER, 711 LOUISIANA ST.<br>HOUSTON, TX 77002 | JOYCE A. MULLENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENCORP INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NATHAN HORNE<br>100 CONGRESS AVE., SUITE 800<br>AUSTIN, TX 78701 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76701 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>CANTEY HANGER, LLP<br>JEFF KINSEL<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES, LP<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX 75701 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| MCNEIL OHIO CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>SHELLY MASTERS<br>100 CONGRESS AVE., SUITE 800<br>AUSTIN, TX 78701 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| MILWHITE INC<br>COFFEY & LATIOLAIS, LLP<br>WILLIAM COFFEY, JR.<br>2390 EASTEX FRWY., SUITE 100<br>BEAUMONT, TX 77703 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>MEHAFFY WEBER<br>E. WADE CARPENTER<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CLARY FIRM P.C.<br>BRIAN S. CLARY<br>408 STAITTI STREET<br>HUMBLE, TX 77338 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| SUD-CHEMIE, INC.<br>CANTEY HANGER, LLP<br>SIDNEY LANGE<br>600 W. 6TH ST., SUITE 300<br>FORT WORTH, TX 76102 | JOYCE A. MULLENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>KYLE C. STEELE<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>BAKER BOTTS LLP<br>WALTER LYNCH<br>ONE SHELL PLAZA, 910 LOUISIANA STREET<br>HOUSTON, TX 77002-4995 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SUSAN JAN HUEBER<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>550 BAILEY AVE, SUITE 600<br>FT. WORTH, TX 76107 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| GEORGIA TALC CO<br>ADDRESS ON FILE | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>LAURA E. KUGLER<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| MCNEIL & NRM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| CYPRUS INDUSTRIAL<br>8027 EXCHANGE DRIVE<br>AUSTIN, TX 78754 | JOYCE A. MULLENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>FAVAD BAJARIA<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>FAVAD BAJARIA<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>MARIA KAROS<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| GENCORP INC<br>OGDEN GIBSON BROOCKS LONGORIA &<br>HALL, LLP, MURPHY KLASING, 1900 PENNZOIL<br>SOUTH TOWER, 711 LOUISIANA ST.<br>HOUSTON, TX 77002 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| GENCORP INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NATHAN HORNE<br>100 CONGRESS AVE., SUITE 800<br>AUSTIN, TX 78701 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76701 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>CANTEY HANGER, LLP<br>JEFF KINSEL<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES, LP<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX 75701 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| MCNEIL OHIO CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>SHELLY MASTERS<br>100 CONGRESS AVE., SUITE 800<br>AUSTIN, TX 78701 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| MILWHITE INC<br>COFFEY & LATIOLAIS, LLP<br>WILLIAM COFFEY, JR.<br>2390 EASTEX FRWY., SUITE 100<br>BEAUMONT, TX 77703 | JOYCE A. MULLENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RED SEAL ELECTRIC CO.<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>MEHAFFY WEBER<br>E. WADE CARPENTER<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CLARY FIRM P.C.<br>BRIAN S. CLARY<br>408 STAITTI STREET<br>HUMBLE, TX 77338 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| SUD-CHEMIE, INC.<br>CANTEY HANGER, LLP<br>SIDNEY LANGE<br>600 W. 6TH ST., SUITE 300<br>FORT WORTH, TX 76102 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>KYLE C. STEELE<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>BAKER BOTTS LLP<br>WALTER LYNCH<br>ONE SHELL PLAZA, 910 LOUISIANA STREET<br>HOUSTON, TX 77002-4995 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SUSAN JAN HUEBER<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>550 BAILEY AVE, SUITE 600<br>FT. WORTH, TX 76107 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| GEORGIA TALC CO<br>ADDRESS ON FILE | JOYCE A. MULLENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>LAURA E. KUGLER<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| MCNEIL & NRM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | JOYCE A. MULLENS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | MELODY HOLECEK<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | MELODY HOLECEK<br>ADDRESS ON FILE |
| CYPRUS INDUSTRIAL<br>8027 EXCHANGE DRIVE<br>AUSTIN, TX 78754 | MELODY HOLECEK<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>FAVAD BAJARIA<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | MELODY HOLECEK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>FAVAD BAJARIA<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | MELODY HOLECEK<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>MARIA KAROS<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | MELODY HOLECEK<br>ADDRESS ON FILE |
| GENCORP INC<br>OGDEN GIBSON BROOCKS LONGORIA &<br>HALL, LLP, MURPHY KLASING, 1900 PENNZOIL<br>SOUTH TOWER, 711 LOUISIANA ST.<br>HOUSTON, TX 77002 | MELODY HOLECEK<br>ADDRESS ON FILE |
| GENCORP INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NATHAN HORNE<br>100 CONGRESS AVE., SUITE 800<br>AUSTIN, TX 78701 | MELODY HOLECEK<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | MELODY HOLECEK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76701 | MELODY HOLECEK<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>CANTEY HANGER, LLP<br>JEFF KINSEL<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | MELODY HOLECEK<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES, LP<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX 75701 | MELODY HOLECEK<br>ADDRESS ON FILE |
| MCNEIL OHIO CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>SHELLY MASTERS<br>100 CONGRESS AVE., SUITE 800<br>AUSTIN, TX 78701 | MELODY HOLECEK<br>ADDRESS ON FILE |
| MILWHITE INC<br>COFFEY & LATIOLAIS, LLP<br>WILLIAM COFFEY, JR.<br>2390 EASTEX FRWY., SUITE 100<br>BEAUMONT, TX 77703 | MELODY HOLECEK<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | MELODY HOLECEK<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>MEHAFFY WEBER<br>E. WADE CARPENTER<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | MELODY HOLECEK<br>ADDRESS ON FILE |
| SPX CORPORATION<br>THE CLARY FIRM P.C.<br>BRIAN S. CLARY<br>408 STAITTI STREET<br>HUMBLE, TX 77338 | MELODY HOLECEK<br>ADDRESS ON FILE |
| SUD-CHEMIE, INC.<br>CANTEY HANGER, LLP<br>SIDNEY LANGE<br>600 W. 6TH ST., SUITE 300<br>FORT WORTH, TX 76102 | MELODY HOLECEK<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | MELODY HOLECEK<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | MELODY HOLECEK<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                  **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WHITTAKER CLARK & DANIELS INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | MELODY HOLECEK<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>KYLE C. STEELE<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | MELODY HOLECEK<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>BAKER BOTTS LLP<br>WALTER LYNCH<br>ONE SHELL PLAZA, 910 LOUISIANA STREET<br>HOUSTON, TX 77002-4995 | MELODY HOLECEK<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SUSAN JAN HUEBER<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>550 BAILEY AVE, SUITE 600<br>FT. WORTH, TX 76107 | MELODY HOLECEK<br>ADDRESS ON FILE |
| GEORGIA TALC CO<br>ADDRESS ON FILE | MELODY HOLECEK<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>LAURA E. KUGLER<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | MELODY HOLECEK<br>ADDRESS ON FILE |
| MCNEIL & NRM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | MELODY HOLECEK<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| CYPRUS INDUSTRIAL<br>8027 EXCHANGE DRIVE<br>AUSTIN, TX 78754 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>FAVAD BAJARIA<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>FAVAD BAJARIA<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | STEVEN B MULLENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER ENERGY CORP<br>SEDGWICK, DETERT, MORAN & ARNOLD LLP<br>MARIA KAROS<br>1717 MAIN STREET, SUITE 5400<br>DALLAS, TX 75201 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| GENCORP INC<br>OGDEN GIBSON BROOCKS LONGORIA &<br>HALL, LLP, MURPHY KLASING, 1900 PENNZOIL<br>SOUTH TOWER, 711 LOUISIANA ST.<br>HOUSTON, TX 77002 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| GENCORP INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>NATHAN HORNE<br>100 CONGRESS AVE., SUITE 800<br>AUSTIN, TX 78701 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>NAMAN HOWELL SMITH & LEE, PLLC<br>L. HAYES FULLER III<br>400 AUSTIN AVE, SUITE 800<br>WACO, TX 76701 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>CANTEY HANGER, LLP<br>JEFF KINSEL<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES, LP<br>MARCUS A CARROLL PC<br>MARCUS ALAN CARROLL<br>909 ESE LOOP 323, SUITE 215<br>TYLER, TX 75701 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| MCNEIL OHIO CORP<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>SHELLY MASTERS<br>100 CONGRESS AVE., SUITE 800<br>AUSTIN, TX 78701 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| MILWHITE INC<br>COFFEY & LATIOLAIS, LLP<br>WILLIAM COFFEY, JR.<br>2390 EASTEX FRWY., SUITE 100<br>BEAUMONT, TX 77703 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| RED SEAL ELECTRIC CO.<br>SHEEHY WARE & PAPPAS PC<br>GEORGE P. PAPPAS<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>MEHAFFY WEBER<br>E. WADE CARPENTER<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | STEVEN B MULLENS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX CORPORATION<br>THE CLARY FIRM P.C.<br>BRIAN S. CLARY<br>408 STAITTI STREET<br>HUMBLE, TX 77338 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| SUD-CHEMIE, INC.<br>CANTEY HANGER, LLP<br>SIDNEY LANGE<br>600 W. 6TH ST., SUITE 300<br>FORT WORTH, TX 76102 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| TRIPLEX INC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| VIACOM INC<br>MEHAFFY WEBER<br>KEITH FOLEY<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704-0016 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>TODD D. OGDEN<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>KYLE C. STEELE<br>2001 BRYAN ST., SUITE 1300<br>DALLAS, TX 75201-3008 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| BASF CATALYSTS LLC<br>BAKER BOTTS LLP<br>WALTER LYNCH<br>ONE SHELL PLAZA, 910 LOUISIANA STREET<br>HOUSTON, TX 77002-4995 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>SUSAN JAN HUEBER<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>550 BAILEY AVE, SUITE 600<br>FT. WORTH, TX 76107 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| GEORGIA TALC CO<br>ADDRESS ON FILE | STEVEN B MULLENS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>BAILEY CROWE KUGLER & ARNOLD LLP<br>LAURA E. KUGLER<br>901 MAIN STREET, SUITE 6550<br>DALLAS, TX 75202 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| MCNEIL & NRM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | STEVEN B MULLENS<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>701 BRAZOS ST, SUITE 750<br>AUSTIN, TX 78701 | JOHN H. ROBINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>211 EAST 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>RONALD G THIMM<br>11950 WEST LAKE PARK DRIVE<br>MILWAUKEE, WI 53224 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| DYNEGY MIDSTREAM G.P. INC.<br>1000 LOUISIANA STREET<br>SUITE 5800<br>HOUSTON, TX 77002 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>CANTEY HANGER LLP<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MUNDY INDUSTRIAL MAINTENANCE INC<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| MUNDY OPERATIONS SUPPORT INC<br>ALBERT B. RAMSEY<br>2200 POST OAK BOULEVARD, SUITE 420<br>HOUSTON, TX 77056 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| MUNDY SERVICE CORPORATION<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| MUNDY SUPPORT SERVICES LLC<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| MUNDY TECHNICAL SERVICES INC.<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>PRENTICE HALL CORP SYSTEM INC<br>32 LOOCKERMAN SQUARE, SUITE L100<br>DOVER, DE 19901 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOHN H. ROBINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEPCO CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA GP INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA LP INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES GP LLC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES II LLC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES LLC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES TEXAS GP LLC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TRIPLEX INC<br>1122 KRESS ST<br>HOUSTON, TX 77020 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| VIACOM INC<br>CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>701 BRAZOS ST., SUITE 750<br>AUSTIN, TX 78701 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| AMETEK INC<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| B F SHAW<br>ADDRESS ON FILE | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| B F SHAW<br>ADDRESS ON FILE | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>CT CORPORATION SYSTEM<br>1021 MAIN STREET<br>HOUSTON, TX 77002 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>TODD WADE<br>111 CONGRESS AVE., #1215<br>AUSTIN, TX 78701 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES F/K/A LONGHORN GASKET AND<br>SUPPLY<br>2950 W. WINTERGREEN<br>LANCASTER, TX 75134 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| MUNDY MAINTENANCE SERVICES & OPERATIONS LLC<br>OPERATIONS LLC<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA MIDSTREAM SERVICES LIMITED PARTNERSHIP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>701 BRAZOS ST, SUITE 750<br>AUSTIN, TX 78701 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOHN H. ROBINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>211 EAST 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>RONALD G THIMM<br>11950 WEST LAKE PARK DRIVE<br>MILWAUKEE, WI 53224 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| DYNEGY MIDSTREAM G.P. INC.<br>1000 LOUISIANA STREET<br>SUITE 5800<br>HOUSTON, TX 77002 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>CANTEY HANGER LLP<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| MUNDY INDUSTRIAL MAINTENANCE INC<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| MUNDY OPERATIONS SUPPORT INC<br>ALBERT B. RAMSEY<br>2200 POST OAK BOULEVARD, SUITE 420<br>HOUSTON, TX 77056 | JOHN H. ROBINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MUNDY SERVICE CORPORATION<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| MUNDY SUPPORT SERVICES LLC<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| MUNDY TECHNICAL SERVICES INC.<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>PRENTICE HALL CORP SYSTEM INC<br>32 LOOCKERMAN SQUARE, SUITE L100<br>DOVER, DE 19901 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | JOHN H. ROBINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA GP INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA LP INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES GP LLC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES II LLC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES LLC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES TEXAS GP LLC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TRIPLEX INC<br>1122 KRESS ST<br>HOUSTON, TX 77020 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| VIACOM INC<br>CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>701 BRAZOS ST., SUITE 750<br>AUSTIN, TX 78701 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOHN H. ROBINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMETEK INC<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| B F SHAW<br>ADDRESS ON FILE | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| B F SHAW<br>ADDRESS ON FILE | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>CT CORPORATION SYSTEM<br>1021 MAIN STREET<br>HOUSTON, TX 77002 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>TODD WADE<br>111 CONGRESS AVE., #1215<br>AUSTIN, TX 78701 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES F/K/A LONGHORN GASKET AND<br>SUPPLY<br>2950 W. WINTERGREEN<br>LANCASTER, TX 75134 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| MUNDY MAINTENANCE SERVICES & OPERATIONS LLC<br>OPERATIONS LLC<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| TARGA MIDSTREAM SERVICES LIMITED PARTNERSHIP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOHN H. ROBINSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>701 BRAZOS ST, SUITE 750<br>AUSTIN, TX 78701 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>PRENTICE HALL CORP SYSTEM INC<br>211 EAST 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>RONALD G THIMM<br>11950 WEST LAKE PARK DRIVE<br>MILWAUKEE, WI 53224 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| DYNEGY MIDSTREAM G.P. INC.<br>1000 LOUISIANA STREET<br>SUITE 5800<br>HOUSTON, TX 77002 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| HENRY VOGT MACHINE CO<br>CANTEY HANGER LLP<br>600 W. 6TH ST. #300<br>FORT WORTH, TX 76102 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| HERCULES INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| MUNDY INDUSTRIAL MAINTENANCE INC<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| MUNDY OPERATIONS SUPPORT INC<br>ALBERT B. RAMSEY<br>2200 POST OAK BOULEVARD, SUITE 420<br>HOUSTON, TX 77056 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| MUNDY SERVICE CORPORATION<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| MUNDY SUPPORT SERVICES LLC<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MUNDY TECHNICAL SERVICES INC.<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| NATKIN & COMPANY<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| OAKFABCO INC<br>JOHN T. HUNTINGTON<br>ONE MID AMERICA PLAZA, SUITE 1000<br>OAKBROOK TERRACE, IL 60181 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>PRENTICE HALL CORP SYSTEM INC<br>32 LOOCKERMAN SQUARE, SUITE L100<br>DOVER, DE 19901 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>ILLINOIS CORPORATION SERVICES<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| TARGA GP INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TARGA LP INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES GP LLC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES II LLC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES INC.<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES LLC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| TARGA RESOURCES TEXAS GP LLC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| TRIPLEX INC<br>1122 KRESS ST<br>HOUSTON, TX 77020 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| VIACOM INC<br>CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>701 BRAZOS ST., SUITE 750<br>AUSTIN, TX 78701 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| 4520 CORP INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| AMETEK INC<br>CT CORPORATION SYSTEM<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| AMETEK INC<br>SECRETARY OF STATE OF TEXAS<br>PO BOX 12079<br>AUSTIN, TX 78711-2079 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| B F SHAW<br>ADDRESS ON FILE | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| B F SHAW<br>ADDRESS ON FILE | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BABCOCK BORSIG POWER INC<br>CT CORPORATION SYSTEM<br>1021 MAIN STREET<br>HOUSTON, TX 77002 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE COMPANY<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>TODD WADE<br>111 CONGRESS AVE., #1215<br>AUSTIN, TX 78701 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| LGS TECHNOLOGIES F/K/A LONGHORN GASKET AND<br>SUPPLY<br>2950 W. WINTERGREEN<br>LANCASTER, TX 75134 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| MUNDY MAINTENANCE SERVICES & OPERATIONS LLC<br>OPERATIONS LLC<br>A. BENJAMIN RAMSEY<br>1150 SOUTH WILCREST DRIVE, 3RD FLOOR<br>HOUSTON, TX 77099 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| TARGA MIDSTREAM SERVICES LIMITED PARTNERSHIP<br>CT CORPORATION SYSTEM<br>350 N ST PAUL STREET, SUITE 2900<br>DALLAS, TX 75201 | JOSEPH M. ROBINSON<br>ADDRESS ON FILE |
| CARQUEST CORPORATION<br>2635 EAST MILLBROOK ROAD<br>RALEIGH, NC 27604 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>SEDGWICK LLP<br>MICHAEL TANENBAUM, 3  GATEWAY<br>CENTER, 100  MULBERRY ST  12TH  FLOOR<br>NEWARK, NJ 07102-4061 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>OTOOLE FERNANDEZ WEI NER VANLI E<br>STEVEN WEINER<br>60 POMPTON  AVE<br>VERONA, NJ 07044-2146 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>LECLAIRRYAN LLC<br>MICHAEL GOLDKLANG, 1 RIVERFRONT PLAZA<br>1037 RAYMOND  BLVD  16TH  FLR<br>NEWARK, NJ 07102-5423 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>LYNCH DASKAL EMERY LLP<br>MARK TEVIS<br>264 WEST 40TH  STREET<br>NEW  YORK, NY 10018 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>BUDD LARNER PC<br>TERENCE CAMP<br>150 JOHN F KENNEDY PKWY<br>SHORT  HILLS, NJ 07078-2703 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HONEYWELL INTERNATIO NAL INC<br>GIBBONS PC<br>KIM CATULLO<br>ONE  GATEWAY  CENTER<br>NEWARK, NJ 07102-5310 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>TALERIE MEGERIAN<br>15 EXCHANGE  PLACE  STE  1020<br>JERSEY CITY, NJ 07302-3912 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROY VIOLA<br>90 BROAD  STREET  9TH FLOOR<br>NEW  YORK, NY 10004 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>CARUSO SMITH EDELL PICINI<br>ANTHONY J CARUSO<br>60 RTE  46 EAST<br>FAIRFIELD, NJ 07004-3027 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| AUTOZONE INC<br>METHFESSEL & WERBEL<br>CHARLES MCCOOK  JR, 2025  LINCOLN<br>HWY  STE  200, PO BOX  3012<br>EDISON, NJ 08818-0020 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HOAGLAND LONGO MORAN DUNST<br>MARC GAFFREY<br>40 PATERSON  ST, PO BOX  480<br>NEW  BRUNSWICK, NJ 08903 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>CASTANO QUIGLEY<br>GREGORY CASTANO JR<br>155 PASSAIC  AVE, SUITE  340<br>FAIRFIELD, NJ 07004 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>BREUNINGER & FELLMAN<br>SUSAN FELLMAN<br>1829 FRONT  STREET<br>SCOTCH  PLAINS, NJ 07076 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>MARGOLIS EDELSTEIN<br>DAWN DEZII<br>100 CENTURY  PARKWAY SUITE  200<br>MOUNT  LAUREL, NJ 08054 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>MARSHALL DENNEHEY WARNER COLE<br>PAUL JOHNSON, WOODLAND FALLS CORP<br>CTR, 200 LAKE  DR  E  STE  300<br>CHERRY HILL, NJ 08002 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JONES ROGER V<br>RICHARD JONES<br>4 FRANKLIN  AVE  STE  4<br>RIDGEWOOD, NJ 07450 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>BREUNINGER & FELLMAN<br>SUSAN FELLMAN<br>1829 FRONT STREET<br>SCOTCH PLAINS, NJ 07076 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| PEP BOYS MANNY MOE & JACK OF D E<br>MARSHALL DENNEHEY WARNER COLE<br>PAUL JOHNSON, WOODLAND FALLS CORP<br>CTR, 200 LAKE DR E STE 300<br>CHERRY HILL, NJ 08002 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| CARQUEST CORPORATION<br>2635 EAST MILLBROOK ROAD<br>RALEIGH, NC 27604 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>SEDGWICK LLP<br>MICHAEL TANENBAUM, 3 GATEWAY<br>CENTER, 100 MULBERRY ST 12TH FLOOR<br>NEWARK, NJ 07102-4061 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>OTOOLE FERNANDEZ WEI NER VANLI E<br>STEVEN WEINER<br>60 POMPTON AVE<br>VERONA, NJ 07044-2146 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>LECLAIRRYAN LLC<br>MICHAEL GOLDKLANG, 1 RIVERFRONT PLAZA<br>1037 RAYMOND BLVD 16TH FLR<br>NEWARK, NJ 07102-5423 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>LYNCH DASKAL EMERY LLP<br>MARK TEVIS<br>264 WEST 40TH STREET<br>NEW YORK, NY 10018 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>BUDD LARNER PC<br>TERENCE CAMP<br>150 JOHN F KENNEDY PKWY<br>SHORT HILLS, NJ 07078-2703 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIO NAL INC<br>GIBBONS PC<br>KIM CATULLO<br>ONE GATEWAY CENTER<br>NEWARK, NJ 07102-5310 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| MANNINGTON MILLS INC<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>TALERIE MEGERIAN<br>15 EXCHANGE PLACE STE 1020<br>JERSEY CITY, NJ 07302-3912 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROY VIOLA<br>90 BROAD STREET 9TH FLOOR<br>NEW YORK, NY 10004 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION CARBIDE CORP<br>CARUSO SMITH EDELL PICINI<br>ANTHONY J CARUSO<br>60 RTE 46 EAST<br>FAIRFIELD, NJ 07004-3027 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| AUTOZONE INC<br>METHFESSEL & WERBEL<br>CHARLES MCCOOK JR, 2025 LINCOLN<br>HWY STE 200, PO BOX 3012<br>EDISON, NJ 08818-0020 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HOAGLAND LONGO MORAN DUNST<br>MARC GAFFREY<br>40 PATERSON ST, PO BOX 480<br>NEW BRUNSWICK, NJ 08903 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>CASTANO QUIGLEY<br>GREGORY CASTANO JR<br>155 PASSAIC AVE, SUITE 340<br>FAIRFIELD, NJ 07004 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>BREUNINGER & FELLMAN<br>SUSAN FELLMAN<br>1829 FRONT STREET<br>SCOTCH PLAINS, NJ 07076 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>MARGOLIS EDELSTEIN<br>DAWN DEZII<br>100 CENTURY PARKWAY SUITE 200<br>MOUNT LAUREL, NJ 08054 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>MARSHALL DENNEHEY WARNER COLE<br>PAUL JOHNSON, WOODLAND FALLS CORP<br>CTR, 200 LAKE DR E STE 300<br>CHERRY HILL, NJ 08002 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>JONES ROGER V<br>RICHARD JONES<br>4 FRANKLIN AVE STE 4<br>RIDGEWOOD, NJ 07450 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>BREUNINGER & FELLMAN<br>SUSAN FELLMAN<br>1829 FRONT STREET<br>SCOTCH PLAINS, NJ 07076 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| PEP BOYS MANNY MOE & JACK OF D E<br>MARSHALL DENNEHEY WARNER COLE<br>PAUL JOHNSON, WOODLAND FALLS CORP<br>CTR, 200 LAKE DR E STE 300<br>CHERRY HILL, NJ 08002 | ROBERT MARSHALL AND CAROLY MARSHALL<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HERMAN KENNEDY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| KARNAK CORP<br>330 CENTRAL AVENUE<br>CLARK, NJ 07066 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HERMAN KENNEDY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| SEARS HOLDINGS CORP<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| ELECTRIC BOND & SHARE CO<br>CT CORPORATION SYSTEM<br>111 8TH AVENUE<br>NEW YORK, NY 10011 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| ACE HARDWARE CORP<br>2200 KENSINGTON COURT<br>OAK BROOK, IL 60523 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | HERMAN KENNEDY<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | HERMAN KENNEDY<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| BIRD INC<br>MURPHY & LANDON<br>1011 CENTRE ROAD, SUITE 210<br>WILMINGTON, DE 19805 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | HERMAN KENNEDY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| KARNAK CORP<br>330 CENTRAL AVENUE<br>CLARK, NJ 07066 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| SEARS HOLDINGS CORP<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | HERMAN KENNEDY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| ELECTRIC BOND & SHARE CO<br>CT CORPORATION SYSTEM<br>111 8TH AVENUE<br>NEW YORK, NY 10011 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| ACE HARDWARE CORP<br>2200 KENSINGTON COURT<br>OAK BROOK, IL 60523 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | HERMAN KENNEDY<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| BIRD INC<br>MURPHY & LANDON<br>1011 CENTRE ROAD, SUITE 210<br>WILMINGTON, DE 19805 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | HERMAN KENNEDY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| DOMTAR INDUSTRIES INC<br>744 BROAD ST<br>NEWARK, NJ 07102 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| HOMASOTE CO<br>932 LOWER FERRY ROAD<br>WEST TRENTON, NJ 08628-0240 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| KARNAK CORP<br>330 CENTRAL AVENUE<br>CLARK, NJ 07066 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | HERMAN KENNEDY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| SEARS HOLDINGS CORP<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| SEARS ROEBUCK AND COMPANY<br>SEARS HOLDINGS CORPORATION<br>DANE A DROBNY, SVP, GEN. COUN. & CORP.<br>SEC., 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| WHITTAKER CLARK & DANIELS INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080-3805 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| BIRD INC<br>ROBERT T RYLEE<br>1721 WILSON TOWER<br>CORPUS CHRISTI, TX 77001 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| ELECTRIC BOND & SHARE CO<br>CT CORPORATION SYSTEM<br>111 8TH AVENUE<br>NEW YORK, NY 10011 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| ACE HARDWARE CORP<br>2200 KENSINGTON COURT<br>OAK BROOK, IL 60523 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| AMERICAN BILTRITE INC<br>57 RIVER ST<br>WELLESLEY HILLS, MA 02481 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | HERMAN KENNEDY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | HERMAN KENNEDY<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| BIRD INC<br>MURPHY & LANDON<br>1011 CENTRE ROAD, SUITE 210<br>WILMINGTON, DE 19805 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | HERMAN KENNEDY<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SUSAN DOMINO<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SUSAN DOMINO<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SUSAN DOMINO<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SUSAN DOMINO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SUSAN DOMINO<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SUSAN DOMINO<br>ADDRESS ON FILE |
| JOHNSON CONTROLS INC<br>350 5TH AVENUE<br>NEW YORK, NY 10118 | SUSAN DOMINO<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | SUSAN DOMINO<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | SUSAN DOMINO<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SUSAN DOMINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SUSAN DOMINO<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SUSAN DOMINO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SUSAN DOMINO<br>ADDRESS ON FILE |
| UNION IRON WORKS<br>PO BOX 1038<br>DECATUR, IL 62525 | SUSAN DOMINO<br>ADDRESS ON FILE |
| VOGT POWER INTERNATIONAL INC<br>13551 TRITON PARK BLVD<br>LOUISVILLE, KY 40223 | SUSAN DOMINO<br>ADDRESS ON FILE |
| ELECTRIC BOND & SHARE CO<br>CT CORPORATION SYSTEM<br>111 8TH AVENUE<br>NEW YORK, NY 10011 | SUSAN DOMINO<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SUSAN DOMINO<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | SUSAN DOMINO<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | SUSAN DOMINO<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SUSAN DOMINO<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SUSAN DOMINO<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SUSAN DOMINO<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | SUSAN DOMINO<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SUSAN DOMINO<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SUSAN DOMINO<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SUSAN DOMINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | SUSAN DOMINO<br>ADDRESS ON FILE |
| JOHNSON CONTROLS INC<br>350 5TH AVENUE<br>NEW YORK, NY 10118 | SUSAN DOMINO<br>ADDRESS ON FILE |
| JOHNSTON BOILER COMPANY<br>300 PINE STREET<br>PO BOX 300<br>FERRYSBURG, MI 49409-0300 | SUSAN DOMINO<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | SUSAN DOMINO<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SUSAN DOMINO<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SUSAN DOMINO<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SUSAN DOMINO<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SUSAN DOMINO<br>ADDRESS ON FILE |
| UNION IRON WORKS<br>PO BOX 1038<br>DECATUR, IL 62525 | SUSAN DOMINO<br>ADDRESS ON FILE |
| VOGT POWER INTERNATIONAL INC<br>13551 TRITON PARK BLVD<br>LOUISVILLE, KY 40223 | SUSAN DOMINO<br>ADDRESS ON FILE |
| ELECTRIC BOND & SHARE CO<br>CT CORPORATION SYSTEM<br>111 8TH AVENUE<br>NEW YORK, NY 10011 | SUSAN DOMINO<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SUSAN DOMINO<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | SUSAN DOMINO<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | SUSAN DOMINO<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SUSAN DOMINO<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | SUSAN DOMINO<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | MARGARET STINSON<br>ADDRESS ON FILE |
| BRAND INDUSTRIAL SERVICES INC<br>HOPE CREEK GENERATING STATION<br>HANCOCKS BRIDGE, NJ 08038 | MARGARET STINSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | MARGARET STINSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | MARGARET STINSON<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | MARGARET STINSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | MARGARET STINSON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | MARGARET STINSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | MARGARET STINSON<br>ADDRESS ON FILE |
| GARY WORKS<br>ADDRESS ON FILE | MARGARET STINSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | MARGARET STINSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MARGARET STINSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | MARGARET STINSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | MARGARET STINSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | MARGARET STINSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | MARGARET STINSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | MARGARET STINSON<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | MARGARET STINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | MARGARET STINSON<br>ADDRESS ON FILE |
| MARATHON PETROLEUM COMPANY LP<br>539 SOUTH MAIN STREET<br>FINDLAY, OH 45840 | MARGARET STINSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | MARGARET STINSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARGARET STINSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | MARGARET STINSON<br>ADDRESS ON FILE |
| RUST INDUSTRIAL SERVICES INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | MARGARET STINSON<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | MARGARET STINSON<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | MARGARET STINSON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARGARET STINSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | MARGARET STINSON<br>ADDRESS ON FILE |
| UNION IRON WORKS<br>PO BOX 1038<br>DECATUR, IL 62525 | MARGARET STINSON<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | MARGARET STINSON<br>ADDRESS ON FILE |
| US STEEL INC<br>350 PARK AVE # 17<br>NEW YORK, NY 10022 | MARGARET STINSON<br>ADDRESS ON FILE |
| US STEEL INC<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | MARGARET STINSON<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | MARGARET STINSON<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | MARGARET STINSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | MARGARET STINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELECTRIC BOND & SHARE CO<br>CT CORPORATION SYSTEM<br>111 8TH AVENUE<br>NEW YORK, NY 10011 | MARGARET STINSON<br>ADDRESS ON FILE |
| SOUTH WORKS<br>PRENTICE-HALL CORP. SYSTEM<br>2711 CENTERVILLE ROAD, SUITE 400<br>WILMINGTON, DE 19808 | MARGARET STINSON<br>ADDRESS ON FILE |
| ALABAMA POWER CO.<br>600 NORTH 18TH STREET<br>BIRMINGHAM, AL 35203 | MARGARET STINSON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>100 MECHANIC ST<br>SOUTHBRIDGE, MA 01550 | MARGARET STINSON<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | MARGARET STINSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | MARGARET STINSON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | MARGARET STINSON<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | MARGARET STINSON<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARGARET STINSON<br>ADDRESS ON FILE |
| FIRE PROTECTION SYSTEMS CO INC<br>MORGAN LEWIS & BOCKIUS<br>THE NEMOURS BUILDING<br>1007 NORTH ORANGE STREET  SUITE 501<br>WILMINGTON, DE 19801 | MARGARET STINSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | MARGARET STINSON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| BRAND INDUSTRIAL SERVICES INC<br>HOPE CREEK GENERATING STATION<br>HANCOCKS BRIDGE, NJ 08038 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| DUKE ENERGY CORPORATION<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| GARY WORKS<br>ADDRESS ON FILE | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| MARATHON PETROLEUM COMPANY LP<br>539 SOUTH MAIN STREET<br>FINDLAY, OH 45840 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INDUSTRIAL SERVICES INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| UNION IRON WORKS<br>PO BOX 1038<br>DECATUR, IL 62525 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| US STEEL INC<br>350 PARK AVE # 17<br>NEW YORK, NY 10022 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| US STEEL INC<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| ELECTRIC BOND & SHARE CO<br>CT CORPORATION SYSTEM<br>111 8TH AVENUE<br>NEW YORK, NY 10011 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| SOUTH WORKS<br>PRENTICE-HALL CORP. SYSTEM<br>2711 CENTERVILLE ROAD, SUITE 400<br>WILMINGTON, DE 19808 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| ALABAMA POWER CO.<br>600 NORTH 18TH STREET<br>BIRMINGHAM, AL 35203 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>100 MECHANIC ST<br>SOUTHBRIDGE, MA 01550 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| FIRE PROTECTION SYSTEMS CO INC<br>MORGAN LEWIS & BOCKIUS<br>THE NEMOURS BUILDING<br>1007 NORTH ORANGE STREET  SUITE 501<br>WILMINGTON, DE 19801 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| BRAND INDUSTRIAL SERVICES INC<br>HOPE CREEK GENERATING STATION<br>HANCOCKS BRIDGE, NJ 08038 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| DUKE ENERGY CORPORATION<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| GARY WORKS<br>ADDRESS ON FILE | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CORP<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| GRINNELL CORP<br>3 TYCO PARK<br>EXETER, NH 03833-1114 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| INTERNATIONAL PAPER CO<br>3 PARK AVENUE<br>NEW YORK, NY 10016 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| MARATHON PETROLEUM COMPANY LP<br>539 SOUTH MAIN STREET<br>FINDLAY, OH 45840 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| RUST INDUSTRIAL SERVICES INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| SARGENT & LUNDY LLC<br>55 EAST MONROE ST<br>CHICAGO, IL 60603 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>199 FREMONT STREET, 19TH FLOOR<br>SAN FRANCISCO, CA 94105 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNION IRON WORKS<br>PO BOX 1038<br>DECATUR, IL 62525 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| US STEEL INC<br>350 PARK AVE # 17<br>NEW YORK, NY 10022 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| US STEEL INC<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| VIACOM INC<br>1515 BROADWAY<br>NEW YORK, NY 10036 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| WESTINGHOUSE ELECTRIC CORP<br>2516 RTE 35<br>MANASQUAN, NJ 08736 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| ELECTRIC BOND & SHARE CO<br>CT CORPORATION SYSTEM<br>111 8TH AVENUE<br>NEW YORK, NY 10011 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| SOUTH WORKS<br>PRENTICE-HALL CORP. SYSTEM<br>2711 CENTERVILLE ROAD, SUITE 400<br>WILMINGTON, DE 19808 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| ALABAMA POWER CO.<br>600 NORTH 18TH STREET<br>BIRMINGHAM, AL 35203 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>100 MECHANIC ST<br>SOUTHBRIDGE, MA 01550 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE ST BSMT 1<br>SAN FRANCISCO, CA 94105 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| ALLIED SIGNAL INC<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07960 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| BENDIX CORPORATION<br>HONEYWELL INTERNATIONAL<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                     **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FIRE PROTECTION SYSTEMS CO INC<br>MORGAN LEWIS & BOCKIUS<br>THE NEMOURS BUILDING<br>1007 NORTH ORANGE STREET  SUITE 501<br>WILMINGTON, DE 19801 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | ROGER STINSON AND MARGARET STINSON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | LINDA CABELL<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | LINDA CABELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | LINDA CABELL<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | LINDA CABELL<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | LINDA CABELL<br>ADDRESS ON FILE |
| GRINNELL CORP<br>1400 PENNBROOK PARKWAY<br>LANSDALE, PA 19446 | LINDA CABELL<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | LINDA CABELL<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | LINDA CABELL<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE INC<br>20 BRADLEY PARK ROAD<br>EAST GRANBY, CT 06026 | LINDA CABELL<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | LINDA CABELL<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOW CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | LINDA CABELL<br>ADDRESS ON FILE |
| ASBESTOS CORP LTD<br>840 BOUL OUELLET<br>THE TFORD MINES, QC G6G 7A5 CANADA | LINDA CABELL<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | LINDA CABELL<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>MARY CATHERINE BACK<br>POND NORTH LLP<br>350 SOUTH GRAND AVE, SUITE 3300<br>LOS ANGELES, CA 90071 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>GREGORY S. ROSSE<br>BRYDON HUGO & PARKER<br>135 MAIN STREET, TWENTIETH FLOOR<br>SAN FRANCISCO, CA 94105 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MARC BRAINICH<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>DAVID T. BIDERMAN<br>PERKENS COIE LLP<br>FOUR EMBARCADERO CENTER, SUITE 2400<br>SAN FRANCISCO, CA 94111 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| INSECO, INC.<br>5601 BANNER DR<br>FORT MYERS, FL 33912 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| J.T THORPE & SON, INC.<br>RESHMA A. BAJAJ<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| M. SLAYEN AND ASSOCIATES, INC.<br>MARK S. KANNETT<br>BECHERER, KANNETT & SCHWEITZER<br>1255 POWELL STREET<br>EMERYVILLE, CA 94608 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KIRSTEN HICKS SPIRA<br>STEPTOE & JOHNSON, LLP<br>633 WEST FIFTH STREET, SUITE 700<br>LOS ANGELES, CA 90071 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| MUNDET CORK COMPANY<br>CROWN CORK & SEAL<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MARKET<br>MORGENSTEIN & JUBELIRER LLP<br>SPEAR STREET TOWER, 32ND FLOOR<br>SAN FRANCISCO, CA 94105 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>MARTE J. BASSI<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | LAURA MONTGOMERY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RAPID AMERICAN CORP<br>KURT T. PUTNAM<br>SNR DENTON US LLP<br>525 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94105-2708 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>JOSEPH DUFFY<br>MORGAN, LEWIS & BOCKIUS LLP<br>ONE MARKET STREET, SPEAR STREET TOWER<br>SAN FRANCISCO, CA 94105-1126 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>ROBERT M. HAMBLETT<br>HASSARD BONNINGTON LLP<br>TWO EMBARCADERO CENTER, SUITE 1800<br>SAN FRANCISCO, CA 94111-3993 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>ROSS M. PETTY<br>NIXON PEABODY, LLP<br>ONE EMBARCADERO CENTER, 18TH FLOOR<br>SAN FRANCISCO, CA 94111 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>289 BOSTON POST RD<br>PORT CHESTER, NY 10573 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| THOMAS ENGINEERING CO INC.<br>MICHAEL T. MCCALL<br>WALSWORTH, FRANKLIN, BEVINS & , MCCALL<br>LLP, 601 MONTGOMERY ST, NINTH FL<br>SAN FRANCISCO, CA 94111-2612 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| ALLIED PACKING & SUPPLY, INC.<br>BRUCE IMAI<br>IMAI, TADLOCK, KEENEY & CORDERY<br>100 BUSH STREET, SUITE 1300<br>SAN FRANCISCO, CA 94104 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>EUGENE BROWN, JR<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MARY CATHERINE BACK<br>POND NORTH LLP<br>350 SOUTH GRAND AVE, SUITE 3300<br>LOS ANGELES, CA 90071 | MARK FENICLE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARK FENICLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSTER WHEELER LLC<br>GREGORY S. ROSSE<br>BRYDON HUGO & PARKER<br>135 MAIN STREET, TWENTIETH FLOOR<br>SAN FRANCISCO, CA 94105 | MARK FENICLE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MARC BRAINICH<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | MARK FENICLE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>DAVID T. BIDERMAN<br>PERKENS COIE LLP<br>FOUR EMBARCADERO CENTER, SUITE 2400<br>SAN FRANCISCO, CA 94111 | MARK FENICLE<br>ADDRESS ON FILE |
| INSECO, INC.<br>5601 BANNER DR<br>FORT MYERS, FL 33912 | MARK FENICLE<br>ADDRESS ON FILE |
| J.T THORPE & SON, INC.<br>RESHMA A. BAJAJ<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | MARK FENICLE<br>ADDRESS ON FILE |
| M. SLAYEN AND ASSOCIATES, INC.<br>MARK S. KANNETT<br>BECHERER, KANNETT & SCHWEITZER<br>1255 POWELL STREET<br>EMERYVILLE, CA 94608 | MARK FENICLE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KIRSTEN HICKS SPIRA<br>STEPTOE & JOHNSON, LLP<br>633 WEST FIFTH STREET, SUITE 700<br>LOS ANGELES, CA 90071 | MARK FENICLE<br>ADDRESS ON FILE |
| MUNDET CORK COMPANY<br>CROWN CORK & SEAL<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARK FENICLE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MARKET<br>MORGENSTEIN & JUBELIRER LLP<br>SPEAR STREET TOWER, 32ND FLOOR<br>SAN FRANCISCO, CA 94105 | MARK FENICLE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>MARTE J. BASSI<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | MARK FENICLE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>KURT T. PUTNAM<br>SNR DENTON US LLP<br>525 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94105-2708 | MARK FENICLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANTA FE BRAUN INC<br>JOSEPH DUFFY<br>MORGAN, LEWIS & BOCKIUS LLP<br>ONE MARKET STREET, SPEAR STREET TOWER<br>SAN FRANCISCO, CA 94105-1126 | MARK FENICLE<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>ROBERT M. HAMBLETT<br>HASSARD BONNINGTON LLP<br>TWO EMBARCADERO CENTER, SUITE 1800<br>SAN FRANCISCO, CA 94111-3993 | MARK FENICLE<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>ROSS M. PETTY<br>NIXON PEABODY, LLP<br>ONE EMBARCADERO CENTER, 18TH FLOOR<br>SAN FRANCISCO, CA 94111 | MARK FENICLE<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>289 BOSTON POST RD<br>PORT CHESTER, NY 10573 | MARK FENICLE<br>ADDRESS ON FILE |
| THOMAS ENGINEERING CO INC.<br>MICHAEL T. MCCALL<br>WALSWORTH, FRANKLIN, BEVINS & , MCCALL<br>LLP, 601 MONTGOMERY ST, NINTH FL<br>SAN FRANCISCO, CA 94111-2612 | MARK FENICLE<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | MARK FENICLE<br>ADDRESS ON FILE |
| ALLIED PACKING & SUPPLY, INC.<br>BRUCE IMAI<br>IMAI, TADLOCK, KEENEY & CORDERY<br>100 BUSH STREET, SUITE 1300<br>SAN FRANCISCO, CA 94104 | MARK FENICLE<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | MARK FENICLE<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>EUGENE BROWN, JR<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | MARK FENICLE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MARY CATHERINE BACK<br>POND NORTH LLP<br>350 SOUTH GRAND AVE, SUITE 3300<br>LOS ANGELES, CA 90071 | PAULINE MARIE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PAULINE MARIE<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>GREGORY S. ROSSE<br>BRYDON HUGO & PARKER<br>135 MAIN STREET, TWENTIETH FLOOR<br>SAN FRANCISCO, CA 94105 | PAULINE MARIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERAL ELECTRIC CO<br>MARC BRAINICH<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | PAULINE MARIE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>DAVID T. BIDERMAN<br>PERKENS COIE LLP<br>FOUR EMBARCADERO CENTER, SUITE 2400<br>SAN FRANCISCO, CA 94111 | PAULINE MARIE<br>ADDRESS ON FILE |
| INSECO, INC.<br>5601 BANNER DR<br>FORT MYERS, FL 33912 | PAULINE MARIE<br>ADDRESS ON FILE |
| J.T THORPE & SON, INC.<br>RESHMA A. BAJAJ<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | PAULINE MARIE<br>ADDRESS ON FILE |
| M. SLAYEN AND ASSOCIATES, INC.<br>MARK S. KANNETT<br>BECHERER, KANNETT & SCHWEITZER<br>1255 POWELL STREET<br>EMERYVILLE, CA 94608 | PAULINE MARIE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KIRSTEN HICKS SPIRA<br>STEPTOE & JOHNSON, LLP<br>633 WEST FIFTH STREET, SUITE 700<br>LOS ANGELES, CA 90071 | PAULINE MARIE<br>ADDRESS ON FILE |
| MUNDET CORK COMPANY<br>CROWN CORK & SEAL<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PAULINE MARIE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MARKET<br>MORGENSTEIN & JUBELIRER LLP<br>SPEAR STREET TOWER, 32ND FLOOR<br>SAN FRANCISCO, CA 94105 | PAULINE MARIE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>MARTE J. BASSI<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | PAULINE MARIE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>KURT T. PUTNAM<br>SNR DENTON US LLP<br>525 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94105-2708 | PAULINE MARIE<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>JOSEPH DUFFY<br>MORGAN, LEWIS & BOCKIUS LLP<br>ONE MARKET STREET, SPEAR STREET TOWER<br>SAN FRANCISCO, CA 94105-1126 | PAULINE MARIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SEQUOIA VENTURES INC<br>ROBERT M. HAMBLETT<br>HASSARD BONNINGTON LLP<br>TWO EMBARCADERO CENTER, SUITE 1800<br>SAN FRANCISCO, CA 94111-3993 | PAULINE MARIE<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>ROSS M. PETTY<br>NIXON PEABODY, LLP<br>ONE EMBARCADERO CENTER, 18TH FLOOR<br>SAN FRANCISCO, CA 94111 | PAULINE MARIE<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>289 BOSTON POST RD<br>PORT CHESTER, NY 10573 | PAULINE MARIE<br>ADDRESS ON FILE |
| THOMAS ENGINEERING CO INC.<br>MICHAEL T. MCCALL<br>WALSWORTH, FRANKLIN, BEVINS & , MCCALL<br>LLP, 601 MONTGOMERY ST, NINTH FL<br>SAN FRANCISCO, CA 94111-2612 | PAULINE MARIE<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | PAULINE MARIE<br>ADDRESS ON FILE |
| ALLIED PACKING & SUPPLY, INC.<br>BRUCE IMAI<br>IMAI, TADLOCK, KEENEY & CORDERY<br>100 BUSH STREET, SUITE 1300<br>SAN FRANCISCO, CA 94104 | PAULINE MARIE<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | PAULINE MARIE<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>EUGENE BROWN, JR<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | PAULINE MARIE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MARY CATHERINE BACK<br>POND NORTH LLP<br>350 SOUTH GRAND AVE, SUITE 3300<br>LOS ANGELES, CA 90071 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>GREGORY S. ROSSE<br>BRYDON HUGO & PARKER<br>135 MAIN STREET, TWENTIETH FLOOR<br>SAN FRANCISCO, CA 94105 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MARC BRAINICH<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | SHIRLEY FENICLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GEORGIA PACIFIC LLC<br>DAVID T. BIDERMAN<br>PERKENS COIE LLP<br>FOUR EMBARCADERO CENTER, SUITE 2400<br>SAN FRANCISCO, CA 94111 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| INSECO, INC.<br>5601 BANNER DR<br>FORT MYERS, FL 33912 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| J.T THORPE & SON, INC.<br>RESHMA A. BAJAJ<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| M. SLAYEN AND ASSOCIATES, INC.<br>MARK S. KANNETT<br>BECHERER, KANNETT & SCHWEITZER<br>1255 POWELL STREET<br>EMERYVILLE, CA 94608 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KIRSTEN HICKS SPIRA<br>STEPTOE & JOHNSON, LLP<br>633 WEST FIFTH STREET, SUITE 700<br>LOS ANGELES, CA 90071 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| MUNDET CORK COMPANY<br>CROWN CORK & SEAL<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MARKET<br>MORGENSTEIN & JUBELIRER LLP<br>SPEAR STREET TOWER, 32ND FLOOR<br>SAN FRANCISCO, CA 94105 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>MARTE J. BASSI<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>KURT T. PUTNAM<br>SNR DENTON US LLP<br>525 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94105-2708 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>JOSEPH DUFFY<br>MORGAN, LEWIS & BOCKIUS LLP<br>ONE MARKET STREET, SPEAR STREET TOWER<br>SAN FRANCISCO, CA 94105-1126 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>ROBERT M. HAMBLETT<br>HASSARD BONNINGTON LLP<br>TWO EMBARCADERO CENTER, SUITE 1800<br>SAN FRANCISCO, CA 94111-3993 | SHIRLEY FENICLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHELL OIL COMPANY<br>ROSS M. PETTY<br>NIXON PEABODY, LLP<br>ONE EMBARCADERO CENTER, 18TH FLOOR<br>SAN FRANCISCO, CA 94111 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>289 BOSTON POST RD<br>PORT CHESTER, NY 10573 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| THOMAS ENGINEERING CO INC.<br>MICHAEL T. MCCALL<br>WALSWORTH, FRANKLIN, BEVINS & , MCCALL<br>LLP, 601 MONTGOMERY ST, NINTH FL<br>SAN FRANCISCO, CA 94111-2612 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| ALLIED PACKING & SUPPLY, INC.<br>BRUCE IMAI<br>IMAI, TADLOCK, KEENEY & CORDERY<br>100 BUSH STREET, SUITE 1300<br>SAN FRANCISCO, CA 94104 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>EUGENE BROWN, JR<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MARY CATHERINE BACK<br>POND NORTH LLP<br>350 SOUTH GRAND AVE, SUITE 3300<br>LOS ANGELES, CA 90071 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>GREGORY S. ROSSE<br>BRYDON HUGO & PARKER<br>135 MAIN STREET, TWENTIETH FLOOR<br>SAN FRANCISCO, CA 94105 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MARC BRAINICH<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>DAVID T. BIDERMAN<br>PERKENS COIE LLP<br>FOUR EMBARCADERO CENTER, SUITE 2400<br>SAN FRANCISCO, CA 94111 | LAURA MONTGOMERY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| INSECO, INC.<br>5601 BANNER DR<br>FORT MYERS, FL 33912 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| J.T THORPE & SON, INC.<br>RESHMA A. BAJAJ<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| M. SLAYEN AND ASSOCIATES, INC.<br>MARK S. KANNETT<br>BECHERER, KANNETT & SCHWEITZER<br>1255 POWELL STREET<br>EMERYVILLE, CA 94608 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KIRSTEN HICKS SPIRA<br>STEPTOE & JOHNSON, LLP<br>633 WEST FIFTH STREET, SUITE 700<br>LOS ANGELES, CA 90071 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| MUNDET CORK COMPANY<br>CROWN CORK & SEAL<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MARKET<br>MORGENSTEIN & JUBELIRER LLP<br>SPEAR STREET TOWER, 32ND FLOOR<br>SAN FRANCISCO, CA 94105 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>MARTE J. BASSI<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>KURT T. PUTNAM<br>SNR DENTON US LLP<br>525 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94105-2708 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>JOSEPH DUFFY<br>MORGAN, LEWIS & BOCKIUS LLP<br>ONE MARKET STREET, SPEAR STREET TOWER<br>SAN FRANCISCO, CA 94105-1126 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>ROBERT M. HAMBLETT<br>HASSARD BONNINGTON LLP<br>TWO EMBARCADERO CENTER, SUITE 1800<br>SAN FRANCISCO, CA 94111-3993 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>ROSS M. PETTY<br>NIXON PEABODY, LLP<br>ONE EMBARCADERO CENTER, 18TH FLOOR<br>SAN FRANCISCO, CA 94111 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>289 BOSTON POST RD<br>PORT CHESTER, NY 10573 | LAURA MONTGOMERY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THOMAS ENGINEERING CO INC.<br>MICHAEL T. MCCALL<br>WALSWORTH, FRANKLIN, BEVINS & , MCCALL<br>LLP, 601 MONTGOMERY ST, NINTH FL<br>SAN FRANCISCO, CA 94111-2612 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| ALLIED PACKING & SUPPLY, INC.<br>BRUCE IMAI<br>IMAI, TADLOCK, KEENEY & CORDERY<br>100 BUSH STREET, SUITE 1300<br>SAN FRANCISCO, CA 94104 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>EUGENE BROWN, JR<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | LAURA MONTGOMERY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MARY CATHERINE BACK<br>POND NORTH LLP<br>350 SOUTH GRAND AVE, SUITE 3300<br>LOS ANGELES, CA 90071 | MARK FENICLE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARK FENICLE<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>GREGORY S. ROSSE<br>BRYDON HUGO & PARKER<br>135 MAIN STREET, TWENTIETH FLOOR<br>SAN FRANCISCO, CA 94105 | MARK FENICLE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MARC BRAINICH<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | MARK FENICLE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>DAVID T. BIDERMAN<br>PERKENS COIE LLP<br>FOUR EMBARCADERO CENTER, SUITE 2400<br>SAN FRANCISCO, CA 94111 | MARK FENICLE<br>ADDRESS ON FILE |
| INSECO, INC.<br>5601 BANNER DR<br>FORT MYERS, FL 33912 | MARK FENICLE<br>ADDRESS ON FILE |
| J.T THORPE & SON, INC.<br>RESHMA A. BAJAJ<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | MARK FENICLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                            **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| M. SLAYEN AND ASSOCIATES, INC.<br>MARK S. KANNETT<br>BECHERER, KANNETT & SCHWEITZER<br>1255 POWELL STREET<br>EMERYVILLE, CA 94608 | MARK FENICLE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KIRSTEN HICKS SPIRA<br>STEPTOE & JOHNSON, LLP<br>633 WEST FIFTH STREET, SUITE 700<br>LOS ANGELES, CA 90071 | MARK FENICLE<br>ADDRESS ON FILE |
| MUNDET CORK COMPANY<br>CROWN CORK & SEAL<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | MARK FENICLE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MARKET<br>MORGENSTEIN & JUBELIRER LLP<br>SPEAR STREET TOWER, 32ND FLOOR<br>SAN FRANCISCO, CA 94105 | MARK FENICLE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>MARTE J. BASSI<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | MARK FENICLE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>KURT T. PUTNAM<br>SNR DENTON US LLP<br>525 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94105-2708 | MARK FENICLE<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>JOSEPH DUFFY<br>MORGAN, LEWIS & BOCKIUS LLP<br>ONE MARKET STREET, SPEAR STREET TOWER<br>SAN FRANCISCO, CA 94105-1126 | MARK FENICLE<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>ROBERT M. HAMBLETT<br>HASSARD BONNINGTON LLP<br>TWO EMBARCADERO CENTER, SUITE 1800<br>SAN FRANCISCO, CA 94111-3993 | MARK FENICLE<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>ROSS M. PETTY<br>NIXON PEABODY, LLP<br>ONE EMBARCADERO CENTER, 18TH FLOOR<br>SAN FRANCISCO, CA 94111 | MARK FENICLE<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>289 BOSTON POST RD<br>PORT CHESTER, NY 10573 | MARK FENICLE<br>ADDRESS ON FILE |
| THOMAS ENGINEERING CO INC.<br>MICHAEL T. MCCALL<br>WALSWORTH, FRANKLIN, BEVINS & , MCCALL<br>LLP, 601 MONTGOMERY ST, NINTH FL<br>SAN FRANCISCO, CA 94111-2612 | MARK FENICLE<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                    Case No. 14-10992 (CSS)

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | MARK FENICLE<br>ADDRESS ON FILE |
| ALLIED PACKING & SUPPLY, INC.<br>BRUCE IMAI<br>IMAI, TADLOCK, KEENEY & CORDERY<br>100 BUSH STREET, SUITE 1300<br>SAN FRANCISCO, CA 94104 | MARK FENICLE<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | MARK FENICLE<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>EUGENE BROWN, JR<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | MARK FENICLE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MARY CATHERINE BACK<br>POND NORTH LLP<br>350 SOUTH GRAND AVE, SUITE 3300<br>LOS ANGELES, CA 90071 | PAULINE MARIE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PAULINE MARIE<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>GREGORY S. ROSSE<br>BRYDON HUGO & PARKER<br>135 MAIN STREET, TWENTIETH FLOOR<br>SAN FRANCISCO, CA 94105 | PAULINE MARIE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MARC BRAINICH<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | PAULINE MARIE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>DAVID T. BIDERMAN<br>PERKENS COIE LLP<br>FOUR EMBARCADERO CENTER, SUITE 2400<br>SAN FRANCISCO, CA 94111 | PAULINE MARIE<br>ADDRESS ON FILE |
| INSECO, INC.<br>5601 BANNER DR<br>FORT MYERS, FL 33912 | PAULINE MARIE<br>ADDRESS ON FILE |
| J.T THORPE & SON, INC.<br>RESHMA A. BAJAJ<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | PAULINE MARIE<br>ADDRESS ON FILE |
| M. SLAYEN AND ASSOCIATES, INC.<br>MARK S. KANNETT<br>BECHERER, KANNETT & SCHWEITZER<br>1255 POWELL STREET<br>EMERYVILLE, CA 94608 | PAULINE MARIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>KIRSTEN HICKS SPIRA<br>STEPTOE & JOHNSON, LLP<br>633 WEST FIFTH STREET, SUITE 700<br>LOS ANGELES, CA 90071 | PAULINE MARIE<br>ADDRESS ON FILE |
| MUNDET CORK COMPANY<br>CROWN CORK & SEAL<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | PAULINE MARIE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MARKET<br>MORGENSTEIN & JUBELIRER LLP<br>SPEAR STREET TOWER, 32ND FLOOR<br>SAN FRANCISCO, CA 94105 | PAULINE MARIE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>MARTE J. BASSI<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | PAULINE MARIE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>KURT T. PUTNAM<br>SNR DENTON US LLP<br>525 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94105-2708 | PAULINE MARIE<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>JOSEPH DUFFY<br>MORGAN, LEWIS & BOCKIUS LLP<br>ONE MARKET STREET, SPEAR STREET TOWER<br>SAN FRANCISCO, CA 94105-1126 | PAULINE MARIE<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>ROBERT M. HAMBLETT<br>HASSARD BONNINGTON LLP<br>TWO EMBARCADERO CENTER, SUITE 1800<br>SAN FRANCISCO, CA 94111-3993 | PAULINE MARIE<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>ROSS M. PETTY<br>NIXON PEABODY, LLP<br>ONE EMBARCADERO CENTER, 18TH FLOOR<br>SAN FRANCISCO, CA 94111 | PAULINE MARIE<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>289 BOSTON POST RD<br>PORT CHESTER, NY 10573 | PAULINE MARIE<br>ADDRESS ON FILE |
| THOMAS ENGINEERING CO INC.<br>MICHAEL T. MCCALL<br>WALSWORTH, FRANKLIN, BEVINS & , MCCALL<br>LLP, 601 MONTGOMERY ST, NINTH FL<br>SAN FRANCISCO, CA 94111-2612 | PAULINE MARIE<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | PAULINE MARIE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALLIED PACKING & SUPPLY, INC.<br>BRUCE IMAI<br>IMAI, TADLOCK, KEENEY & CORDERY<br>100 BUSH STREET, SUITE 1300<br>SAN FRANCISCO, CA 94104 | PAULINE MARIE<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | PAULINE MARIE<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>EUGENE BROWN, JR<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | PAULINE MARIE<br>ADDRESS ON FILE |
| CBS CORPORATION<br>MARY CATHERINE BACK<br>POND NORTH LLP<br>350 SOUTH GRAND AVE, SUITE 3300<br>LOS ANGELES, CA 90071 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| FOSTER WHEELER LLC<br>GREGORY S. ROSSE<br>BRYDON HUGO & PARKER<br>135 MAIN STREET, TWENTIETH FLOOR<br>SAN FRANCISCO, CA 94105 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>MARC BRAINICH<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>DAVID T. BIDERMAN<br>PERKENS COIE LLP<br>FOUR EMBARCADERO CENTER, SUITE 2400<br>SAN FRANCISCO, CA 94111 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| INSECO, INC.<br>5601 BANNER DR<br>FORT MYERS, FL 33912 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| J.T THORPE & SON, INC.<br>RESHMA A. BAJAJ<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| M. SLAYEN AND ASSOCIATES, INC.<br>MARK S. KANNETT<br>BECHERER, KANNETT & SCHWEITZER<br>1255 POWELL STREET<br>EMERYVILLE, CA 94608 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>KIRSTEN HICKS SPIRA<br>STEPTOE & JOHNSON, LLP<br>633 WEST FIFTH STREET, SUITE 700<br>LOS ANGELES, CA 90071 | SHIRLEY FENICLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MUNDET CORK COMPANY<br>CROWN CORK & SEAL<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>ONE MARKET<br>MORGENSTEIN & JUBELIRER LLP<br>SPEAR STREET TOWER, 32ND FLOOR<br>SAN FRANCISCO, CA 94105 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>MARTE J. BASSI<br>BASSI, EDLIN, HUIE & BLUM LLP<br>500 WASHINGTON STREET, SUITE 700<br>SAN FRANCISCO, CA 94111 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| RAPID AMERICAN CORP<br>KURT T. PUTNAM<br>SNR DENTON US LLP<br>525 MARKET STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94105-2708 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>JOSEPH DUFFY<br>MORGAN, LEWIS & BOCKIUS LLP<br>ONE MARKET STREET, SPEAR STREET TOWER<br>SAN FRANCISCO, CA 94105-1126 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| SEQUOIA VENTURES INC<br>ROBERT M. HAMBLETT<br>HASSARD BONNINGTON LLP<br>TWO EMBARCADERO CENTER, SUITE 1800<br>SAN FRANCISCO, CA 94111-3993 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>ROSS M. PETTY<br>NIXON PEABODY, LLP<br>ONE EMBARCADERO CENTER, 18TH FLOOR<br>SAN FRANCISCO, CA 94111 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>289 BOSTON POST RD<br>PORT CHESTER, NY 10573 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| THOMAS ENGINEERING CO INC.<br>MICHAEL T. MCCALL<br>WALSWORTH, FRANKLIN, BEVINS & , MCCALL<br>LLP, 601 MONTGOMERY ST, NINTH FL<br>SAN FRANCISCO, CA 94111-2612 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| XCEL ENERGY INC<br>XCEL ENERGY SERVICES, INC.<br>SCOTT WILENSKY, GEN. COUN.<br>414 NICOLLET MAL<br>MINNEAPOLIS, MN 55401 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| ALLIED PACKING & SUPPLY, INC.<br>BRUCE IMAI<br>IMAI, TADLOCK, KEENEY & CORDERY<br>100 BUSH STREET, SUITE 1300<br>SAN FRANCISCO, CA 94104 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| ASTENJOHNSON INC<br>JIM GIBSON, GEN. COUN. & SECRETARY<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | SHIRLEY FENICLE<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CONOCO PHILLIPS COMPANY<br>EUGENE BROWN, JR<br>SEDGWICK LLP<br>333 BUSH STREET, 30TH FLOOR<br>SAN FRANCISCO, CA 94104-2834 | SHIRLEY FENICLE<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | RICHARD EVANS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | RICHARD EVANS<br>ADDRESS ON FILE |
| CROSBY VALVE INC<br>43 KENDRICK STREET<br>WRENTHAM, MA 02093 | RICHARD EVANS<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | RICHARD EVANS<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | RICHARD EVANS<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>201 FORMOSA DR.<br>POINT COMFORT, TX 77978 | RICHARD EVANS<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | RICHARD EVANS<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | RICHARD EVANS<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | RICHARD EVANS<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | RICHARD EVANS<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | RICHARD EVANS<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | RICHARD EVANS<br>ADDRESS ON FILE |
| KELLY MOORE PAINT OCMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | RICHARD EVANS<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | RICHARD EVAENS<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 N. COUNTY LINE ROAD<br>ELMHURST, IL 60126 | RICHARD EVANS<br>ADDRESS ON FILE |

In re: EECI, Inc.                                                                 Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | RICHARD EVANS<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | RICHARD EVANS<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | RICHARD EVANS<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | RICHARD EVANS<br>ADDRESS ON FILE |
| QUIMBY EQUIPMENT CO INC<br>35 CENTRAL DR<br>FARMINGDALE, NY 11735 | RICHARD EVANS<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | RICHARD EVANS<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICHARD EVANS<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | RICHARD EVANS<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | RICHARD EVANS<br>ADDRESS ON FILE |
| VELAN VALVE CORP<br>SABINE BRUCKERT, GEN. COUN.<br>7007 COTE DE LIESSE<br>MONTREAL, QC H4T 1G2 CANADA | RICHARD EVANS<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | RICHARD EVANS<br>ADDRESS ON FILE |
| WEIL-MCCLAIN COMPANY, INC.<br>999 MCCLINTOCK DRIVE<br>SUITE 200<br>BURR RIDGE, IL 60527 | RICHARD EVANS<br>ADDRESS ON FILE |
| WEIR VALVES & CONTROLS USA INC<br>KEITH RUDDOCK, GEN. COUN.<br>29 OLD RIGHT ROAD<br>IPSWICH, MA 01938 | RICHARD EVANS<br>ADDRESS ON FILE |
| AERCO INTERNATIONAL<br>100 ORITANI DR<br>BLAUVELT, NY 10913 | RICHARD EVANS<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | RICHARD EVANS<br>ADDRESS ON FILE |
| BLACKMER PUMP COMPANY<br>1809 CENTURY AVENUE SW<br>GRAND RAPIDS, MI 49503 | RICHARD EVANS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | RICHARD EVANS<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | RICHARD EVANS<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>100 MECHANIC ST<br>SOUTHBRIDGE, MA 01550 | RICHARD EVANS<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | RICHARD EVANS<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | RICHARD EVANS<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | RICHARD EVANS<br>ADDRESS ON FILE |
| BECHTEL INC<br>MICHAEL BAILEY, GEN. COUN.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | RICHARD EVANS<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>HERZOG CREBS LLP<br>MARY ANN HATCH<br>100 NORTH BROADWAY, 14TH FLOOR<br>ST LOUIS, MO 63102 | RICHARD EVANS<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING<br>LISA BAILEY, ATTORNEY AT LAW<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | RICHARD EVANS<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>TONAWANDA, NY 14120 | RICHARD EVANS<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORP<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | RICHARD EVANS<br>ADDRESS ON FILE |
| CBS CORPORATON<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | RICHARD EVANS<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON CO<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | RICHARD EVANS<br>ADDRESS ON FILE |
| CHICAGO GASKET CO<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60642 | RICHARD EVANS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLARK RELIANCE CORPORATION<br>DENNIS L PESEK, CEO & PRESIDENT<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | RICHARD EVANS<br>ADDRESS ON FILE |
| CONWED CORPORATION<br>530 GREGORY AVE NE<br>ROANOKE, VA 24016-2129 | RICHARD EVANS<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | RICHARD EVANS<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | RICHARD EVANS<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | RICHARD EVANS<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | RICHARD EVANS<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | RICHARD EVANS<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>208 SO LASALLE ST<br>SUITE 814<br>CHICAGO, IL 60604 | RICHARD EVANS<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET<br>SUITE 200<br>BALTIMORE, MD 21224 | RICHARD EVANS<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | RICHARD EVANS<br>ADDRESS ON FILE |
| DETROIT STOKER COMPANY LLC<br>1510 EAST FIRST STREET<br>MONROE, MI 48161 | RICHARD EVANS<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | RICHARD EVANS<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | RICHARD EVANS<br>ADDRESS ON FILE |
| EATON HYDRAULICS<br>14615 LONE OAK RD.<br>EDEN PRAIRIE, MN 55344 | RICHARD EVANS<br>ADDRESS ON FILE |
| ECOF INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | RICHARD EVANS<br>ADDRESS ON FILE |
| ELECTRIC FURNACE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | RICHARD EVANS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | RICHARD EVANS<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | RICHARD EVANS<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>ONE AMERICAN ROAD<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., PO BOX 6248<br>DEARBORN, MI 48126-2798 | RICHARD EVANS<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | RICHARD EVANS<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | RICHARD EVANS<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | RICHARD EVANS<br>ADDRESS ON FILE |
| GENERAL ELECTRIC COMPANY<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | RICHARD EVANS<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | RICHARD EVANS<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | RICHARD EVANS<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | RICHARD EVANS<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | RICHARD EVANS<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | RICHARD EVANS<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | RICHARD EVANS<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | RICHARD EVANS<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | RICHARD EVANS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | RICHARD EVANS<br>ADDRESS ON FILE |
| J M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | RICHARD EVANS<br>ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION CO I<br>8800 PAIGE AVENUE<br>ST LOUIS, MO 63114 | RICHARD EVANS<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | RICHARD EVANS<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | RICHARD EVANS<br>ADDRESS ON FILE |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | RICHARD EVANS<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | RICHARD EVANS<br>ADDRESS ON FILE |
| OAKFABCO INC<br>FRY GROUP LLC<br>VANESSA CICI FRY<br>210 W 22ND ST<br>OAKBROOK, IL 60523 | RICHARD EVANS<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | RICHARD EVANS<br>ADDRESS ON FILE |
| PARSONS INFRASTRUCTURE & TECHNOLOGY GROUP INC<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | RICHARD EVANS<br>ADDRESS ON FILE |
| PEERLESS PUMP CO INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | RICHARD EVANS<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND ST<br>NEW YORK, NY 10017 | RICHARD EVANS<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | RICHARD EVANS<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | RICHARD EVANS<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | RICHARD EVANS<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | RICHARD EVANS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | RICHARD EVANS<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 EAST SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | RICHARD EVANS<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | RICHARD EVANS<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | RICHARD EVANS<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | RICHARD EVANS<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | RICHARD EVANS<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | RICHARD EVANS<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | RICHARD EVANS<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | RICHARD EVANS<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | RICHARD EVANS<br>ADDRESS ON FILE |
| THE BUDD CO<br>MARTINREA INTERNATIONAL INC<br>3210 LANGSTAFF ROAD<br>VAUGHAN, ON L4K 5B2 CANADA | RICHARD EVANS<br>ADDRESS ON FILE |
| THE NASH ENGINEERING CO<br>2 TREFOIL DR<br>TRUMBULL, CT 06611 | RICHARD EVANS<br>ADDRESS ON FILE |
| THE WILLIAM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | RICHARD EVANS<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | RICHARD EVANS<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | RICHARD EVANS<br>ADDRESS ON FILE |
| UNIROYAL INC<br>201 BENSON ROAD<br>MIDDLEBURY, CT 06749 | RICHARD EVANS<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIVERSAL OIL PRODUCTS CO<br>25 E ALGONQUIN ROAD (BLDG A)<br>PO BOX 5017<br>DES PLAINES, IL 60017-5017 | RICHARD EVANS<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | RICHARD EVANS<br>ADDRESS ON FILE |
| VANDERBILT MINERALS LLC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | RICHARD EVANS<br>ADDRESS ON FILE |
| VIKING PUMPS INC<br>500 E COURT AVENUE STE 200<br>DES MOINES, IA 50309 | RICHARD EVANS<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | RICHARD EVANS<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | RICHARD EVANS<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | RICHARD EVANS<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | RICHARD EVANS<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | RICHARD EVANS<br>ADDRESS ON FILE |
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | RICHARD EVANS<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | RICHARD EVANS<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>7800 N 113TH ST<br>MILWAUKEE, WI 53224 | GLENN MURRAY<br>ADDRESS ON FILE |
| CUMMINS INC<br>PO BOX 3005<br>COLUMBUS, IN 47202-3005 | GLENN MURRAY<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>NATIONAL REGISTERED AGENTS INC<br>1300 E NINTH STREET<br>CLEVELAND, OH 44114 | GLENN MURRAY<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>201 FORMOSA DR.<br>POINT COMFORT, TX 77978 | GLENN MURRAY<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | GLENN MURRAY<br>ADDRESS ON FILE |
| HERCULES INC<br>ISRAEL J. FLOYD, SECRETARY & GEN. COUN.<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | GLENN MURRAY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | GLENN MURRAY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | GLENN MURRAY<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | GLENN MURRAY<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | GLENN MURRAY<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>CHICAGO, IL 60606 | GLENN MURRAY<br>ADDRESS ON FILE |
| KELLY MOORE PAINT OCMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | GLENN MURRAY<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | GLENN MURRAY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | GLENN MURRAY<br>ADDRESS ON FILE |
| NORTHERN PUMP COMPANY<br>340 W BENSON AVE<br>GRANTSBURG, WI 54840 | GLENN MURRAY<br>ADDRESS ON FILE |
| PABST BREWING CO<br>121 INTERPARK BLVD #300<br>SAN ANTONIO, TX 78216 | GLENN MURRAY<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | GLENN MURRAY<br>ADDRESS ON FILE |
| PHARMACIA LLC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | GLENN MURRAY<br>ADDRESS ON FILE |
| PNEUMO ABEX, LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | GLENN MURRAY<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | GLENN MURRAY<br>ADDRESS ON FILE |
| REYNOLDS METALS COMPANY<br>6601 WEST BROAD STREET<br>PO BOX 27003<br>RICHMOND, VA 23261-7003 | GLENN MURRAY<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GLENN MURRAY<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | GLENN MURRAY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | GLENN MURRAY<br>ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC<br>3003 BUTTERFIELD RD.<br>OAKBROOK, IL 60523 | GLENN MURRAY<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | GLENN MURRAY<br>ADDRESS ON FILE |
| WARREN PUMPS, LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | GLENN MURRAY<br>ADDRESS ON FILE |
| WEAVEXX CORPORATION<br>51 FLEX WAY<br>YOUNGSVILLE, NC 27596 | GLENN MURRAY<br>ADDRESS ON FILE |
| A O SMITH CORPORATION<br>11270 WEST PARK PLACE, SUITE 170<br>PO BOX 245008<br>MILWAUKEE, WI 53224 | GLENN MURRAY<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801-3345 | GLENN MURRAY<br>ADDRESS ON FILE |
| ALBANY INTERNATIONAL CORP.<br>CHARLES SILVA, VP, GEN. COUN., SECRETARY<br>216 AIRPORT DRIVE<br>ROCHESTER, NH 03867 | GLENN MURRAY<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | GLENN MURRAY<br>ADDRESS ON FILE |
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | GLENN MURRAY<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>1680 S LIVERNOIS ROAD<br>#200<br>ROCHESTER HILLS, MI 48307 | GLENN MURRAY<br>ADDRESS ON FILE |
| ALFA LAVAL INC<br>MIKAEL WAHLGREN, CHIEF LEGAL COUNSEL<br>5400 INTERNATIONAL TRADE DRIVE<br>RICHMOND, VA 23231 | GLENN MURRAY<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>100 MECHANIC ST<br>SOUTHBRIDGE, MA 01550 | GLENN MURRAY<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>FOLEY & MANSFIELD<br>DANIEL GERARD DONAHUE<br>1001 HIGHLANDS PLAZA DR W #400<br>ST LOUIS, MO 63110 | GLENN MURRAY<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>GREENSFELDER, HEMKER & GALE, P.C.<br>RUSSELL KENNETH SCOTT<br>12 WOLF CREEK DRIVE<br>BELLEVILLE, IL 62226 | GLENN MURRAY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| ASTENJOHNSON INC<br>4399 CORPORATE RD<br>CHARLESTON, SC 29405 | GLENN MURRAY<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | GLENN MURRAY<br>ADDRESS ON FILE |
| BASIC INC<br>3026 LOCUST STREET<br>ST LOUIS, MO 63103 | GLENN MURRAY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | GLENN MURRAY<br>ADDRESS ON FILE |
| BMI REFRACTORY SERVICES INC<br>18035 KRAUSE<br>WYANDOTTE, MI 48192 | GLENN MURRAY<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>100 NORTH BROADWAY<br>14TH FLOOR<br>ST LOUIS, MO 63102 | GLENN MURRAY<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>100 NORTH BROADWAY<br>21ST FLOOR<br>ST LOUIS, MO 63102 | GLENN MURRAY<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE AMERICA<br>800 MARKET STREET<br>SUITE 1100<br>ST LOUIS, MO 63101 | GLENN MURRAY<br>ADDRESS ON FILE |
| BUFFALO AIR HANDLING<br>467 ZANE SNEAD DRIVE<br>AMHERST, VA 24521 | GLENN MURRAY<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>TONAWANDA, NY 14120 | GLENN MURRAY<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORP<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77027 | GLENN MURRAY<br>ADDRESS ON FILE |
| CBS CORPORATON<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | GLENN MURRAY<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>PO BOX 860<br>VALLEY FORGE, PA 19482 | GLENN MURRAY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>CHAMPLAIN CABLE CORP.<br>RICHARD A. HALL, PRESIDENT<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | GLENN MURRAY<br>ADDRESS ON FILE |
| CHICAGO GASKET CO<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60642 | GLENN MURRAY<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>DENNIS L PESEK, CEO & PRESIDENT<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | GLENN MURRAY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLINE CONTRACTING INC<br>2469 OLD NORCROSS RD<br>TUCKER, GA 30084 | GLENN MURRAY<br>ADDRESS ON FILE |
| COOPER ELECTRIC SUPPLY CO<br>1 MATRIX DR<br>MONROE TOWNSHIP, NJ 08831 | GLENN MURRAY<br>ADDRESS ON FILE |
| COOPER CROUSE HINDS LLC<br>1201 WOLF STREET<br>SYRACUSE, NY 13208 | GLENN MURRAY<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>BRUCE M. TATEN, SVP, GEN. COUN.<br>& CHIEF COMPLIANCE OFFICER<br>1000 EATON BLVD.<br>CLEVELAND, OH 44122 | GLENN MURRAY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | GLENN MURRAY<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>1 CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | GLENN MURRAY<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | GLENN MURRAY<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | GLENN MURRAY<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>208 SO LASALLE ST<br>SUITE 814<br>CHICAGO, IL 60604 | GLENN MURRAY<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>314 NORTH BROADWAY<br>ST LOUIS, MO 63102 | GLENN MURRAY<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET<br>SUITE 200<br>BALTIMORE, MD 21224 | GLENN MURRAY<br>ADDRESS ON FILE |
| DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | GLENN MURRAY<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | GLENN MURRAY<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | GLENN MURRAY<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | GLENN MURRAY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLOWSERVE US INC<br>5215 N O CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | GLENN MURRAY<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD.<br>IRVING, TX 75039 | GLENN MURRAY<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>CSC LAWYERS INCORPORATING<br>221 BOLIVAR ST<br>JEFFERSON CITY, MO 65101 | GLENN MURRAY<br>ADDRESS ON FILE |
| FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | GLENN MURRAY<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>ONE AMERICAN ROAD<br>KATHERINE MARIE KJOLHEDE, EVP &<br>GEN. COUN., PO BOX 6248<br>DEARBORN, MI 48126-2798 | GLENN MURRAY<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | GLENN MURRAY<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | GLENN MURRAY<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | GLENN MURRAY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC COMPANY<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | GLENN MURRAY<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | GLENN MURRAY<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | GLENN MURRAY<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | GLENN MURRAY<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | GLENN MURRAY<br>ADDRESS ON FILE |
| GEORGIA POWER<br>ADDRESS ON FILE | GLENN MURRAY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | GLENN MURRAY<br>ADDRESS ON FILE |
| HAMMOND SERVICES INC<br>644 E MCINTOSH ROAD<br>GRIFFIN, GA 30223 | GLENN MURRAY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HEWITT CONTRACTING CO INC<br>HOWARD H. HEWITT, CEO<br>3839 COUNTY ROAD 48<br>OKAHUMPKA, FL 34762 | GLENN MURRAY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>CSC LAWYERS INC SERVICE CO<br>221 BOLIVAR STREET<br>JEFFERSON CITY, MO 65101 | GLENN MURRAY<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, STE 111<br>MONROE, NC 28110 | GLENN MURRAY<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>PO BOX 157<br>RANCOCAS, NJ 08073 | GLENN MURRAY<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | GLENN MURRAY<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | GLENN MURRAY<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | GLENN MURRAY<br>ADDRESS ON FILE |
| L&S INSULATION CO INC<br>616 S 89TH STREET<br>MILWAUKEE, WI 53214 | GLENN MURRAY<br>ADDRESS ON FILE |
| MCABEE CONSTRUCTION INC<br>5724 21ST STREET<br>TUSCALOOSA, AL 35401 | GLENN MURRAY<br>ADDRESS ON FILE |
| MILLERCOORS LLC<br>250 S WACKER DR<br>STE 800<br>CHICAGO, IL 60606 | GLENN MURRAY<br>ADDRESS ON FILE |
| MILWAUKEE ELECTRIC TOOL CORP<br>13135 WEST LISBON ROAD<br>BROOKFIELD, WI 53005-2550 | GLENN MURRAY<br>ADDRESS ON FILE |
| MOUNT VERNON MILLS INC<br>PO BOX 100<br>503 S MAIN STREET<br>MAULDIN, SC 29662 | GLENN MURRAY<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | GLENN MURRAY<br>ADDRESS ON FILE |
| NOVARTIS CORPORATION<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | GLENN MURRAY<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | GLENN MURRAY<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>AURORA, IL 60502-9676 | GLENN MURRAY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PEERLESS PUMP CO INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | GLENN MURRAY<br>ADDRESS ON FILE |
| PENNSYLVANIA ENGINEERING CORP<br>30 2ND ST<br>PITTSBURGH, PA 15215 | GLENN MURRAY<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND ST<br>NEW YORK, NY 10017 | GLENN MURRAY<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | GLENN MURRAY<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | GLENN MURRAY<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | GLENN MURRAY<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | GLENN MURRAY<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | GLENN MURRAY<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 EAST SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | GLENN MURRAY<br>ADDRESS ON FILE |
| SCAPA NORTH AMERICA<br>111 GREAT POND DRIVE<br>WINDSOR, CT 06095 | GLENN MURRAY<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | GLENN MURRAY<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | GLENN MURRAY<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | GLENN MURRAY<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | GLENN MURRAY<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>1101 PROSPECT AVE<br>WESTBURY, NY 11590 | GLENN MURRAY<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | GLENN MURRAY<br>ADDRESS ON FILE |
| SWIFT SPINNING INC<br>16 CORPORATE RIDGE PKWY<br>COLUMBUS, GA 31907 | GLENN MURRAY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| THE NASH ENGINEERING CO<br>2 TREFOIL DR<br>TRUMBULL, CT 06611 | GLENN MURRAY<br>ADDRESS ON FILE |
| THE WILLIAM POWELL CO<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | GLENN MURRAY<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | GLENN MURRAY<br>ADDRESS ON FILE |
| TRIANGLE ENTERPRISES INC<br>3630 CAIRO ROAD<br>PADUCAH, KY 42001 | GLENN MURRAY<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | GLENN MURRAY<br>ADDRESS ON FILE |
| UNIROYAL INC<br>201 BENSON ROAD<br>MIDDLEBURY, CT 06749 | GLENN MURRAY<br>ADDRESS ON FILE |
| URS CORP PARENT OF URS ENERGY<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | GLENN MURRAY<br>ADDRESS ON FILE |
| VANDERBILT MINERALS LLC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | GLENN MURRAY<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | GLENN MURRAY<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | GLENN MURRAY<br>ADDRESS ON FILE |
| YUBA HEAT TRANSFER LLC<br>2121 N 161ST EAST AVE<br>TULSA, OK 74116 | GLENN MURRAY<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | GLENN MURRAY<br>ADDRESS ON FILE |
| ACME BOILER COMPANY<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL, INC<br>900 MAPLE ST<br>THREE RIVERS, MI 49093 | SALLY A MOISNER<br>ADDRESS ON FILE |
| ASCO VALVES INC<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER<br>ADDRESS ON FILE |
| BORGWANER MORSE TEC, INC<br>BORGWARNER CORP<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | SALLY A MOISNER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                           **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BRAND INSULATIONS, INC<br>CT CORPORATION SYSTEM<br>1635 MARKET STREET<br>PHILADELPHIA, PA 19103 | SALLY A MOISNER<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>1635 MARKET STREET<br>PHILADELPHIA, PA 19103 | SALLY A MOISNER<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2595 INTERSTATE DRIVE<br>HARRISBURG, PA 17110 | SALLY A MOISNER<br>ADDRESS ON FILE |
| CHARLES A WAGNER CO, INC<br>1000 FAYETTE ST<br>CONSHOHOCKEN, PA 19428 | SALLY A MOISNER<br>ADDRESS ON FILE |
| EATON ELECTRICAL CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER<br>ADDRESS ON FILE |
| ENSERCH E & C, INC<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER<br>ADDRESS ON FILE |
| FLOWSERVE CORP<br>5215 N O'CONNOR BLVD STE 2300<br>IRVING, TX 75039 | SALLY A MOISNER<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>1515 MARKET STREET STE 1210<br>PHILADELPHIA, PA 19102 | SALLY A MOISNER<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | SALLY A MOISNER<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>2595 INTERSTATE DRIVE STE 103<br>HARRISBURG, PA 17110 | SALLY A MOISNER<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>3525 QUAKERBRIDGE RD STE 111<br>TRENTON, NJ 08619 | SALLY A MOISNER<br>ADDRESS ON FILE |
| INGERSOLL-RAND COMPANY<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER<br>ADDRESS ON FILE |
| JAMESBURY VALVES<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JOHN CRANE, INC<br>CT CORPORATION SYSTEM<br>1635 MARKET STREET<br>PHILADELPHIA, PA 19103 | SALLY A MOISNER<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE COMPANY<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | SALLY A MOISNER<br>ADDRESS ON FILE |
| RILY POWER INC<br>5 NEPONSET ST<br>WORCESTER, MA 01606 | SALLY A MOISNER<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE LLC<br>ILLINOIS CORPORATION SERVICE<br>801 ADLAI STEVENSON DR<br>SPRINGFIELD, IL 62703 | SALLY A MOISNER<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC COMPANY<br>118 POPLAR ST<br>AMBLER, PA 19002 | SALLY A MOISNER<br>ADDRESS ON FILE |
| SEARS ROEBUCK & CO<br>1515 MARKET STREET STE 1210<br>PHILADELPHIA, PA 19102 | SALLY A MOISNER<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SALLY A MOISNER<br>ADDRESS ON FILE |
| ABESTOS CORPORATION LTD<br>840 OUELLET BLVD<br>THE TFORD MINES, QC G6G7A5 CANADA | SALLY A MOISNER<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109 | SALLY A MOISNER<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER<br>ADDRESS ON FILE |
| UNION CARBIE CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER<br>ADDRESS ON FILE |
| ACME BOILER COMPANY<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL, INC<br>900 MAPLE ST<br>THREE RIVERS, MI 49093 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| ASCO VALVES INC<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORGWANER MORSE TEC, INC<br>BORGWARNER CORP<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| BRAND INSULATIONS, INC<br>CT CORPORATION SYSTEM<br>1635 MARKET STREET<br>PHILADELPHIA, PA 19103 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>1635 MARKET STREET<br>PHILADELPHIA, PA 19103 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2595 INTERSTATE DRIVE<br>HARRISBURG, PA 17110 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| CHARLES A WAGNER CO, INC<br>1000 FAYETTE ST<br>CONSHOHOCKEN, PA 19428 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| EATON ELECTRICAL CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| ENSERCH E & C, INC<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| FLOWSERVE CORP<br>5215 N O'CONNOR BLVD STE 2300<br>IRVING, TX 75039 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>1515 MARKET STREET STE 1210<br>PHILADELPHIA, PA 19102 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>2595 INTERSTATE DRIVE STE 103<br>HARRISBURG, PA 17110 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>3525 QUAKERBRIDGE RD STE 111<br>TRENTON, NJ 08619 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| INGERSOLL-RAND COMPANY<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JAMESBURY VALVES<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| JOHN CRANE, INC<br>CT CORPORATION SYSTEM<br>1635 MARKET STREET<br>PHILADELPHIA, PA 19103 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE COMPANY<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| RILY POWER INC<br>5 NEPONSET ST<br>WORCESTER, MA 01606 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE LLC<br>ILLINOIS CORPORATION SERVICE<br>801 ADLAI STEVENSON DR<br>SPRINGFIELD, IL 62703 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC COMPANY<br>118 POPLAR ST<br>AMBLER, PA 19002 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| SEARS ROEBUCK & CO<br>1515 MARKET STREET STE 1210<br>PHILADELPHIA, PA 19102 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| ABESTOS CORPORATION LTD<br>840 OUELLET BLVD<br>THE TFORD MINES, QC G6G7A5 CANADA | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| UNION CARBIE CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | SALLY A MOISNER & WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| ACME BOILER COMPANY<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL, INC<br>900 MAPLE ST<br>THREE RIVERS, MI 49093 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ASCO VALVES INC<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| BORGWANER MORSE TEC, INC<br>BORGWARNER CORP<br>3850 HAMLIN ROAD<br>AUBURN HILLS, MI 48326 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| BRAND INSULATIONS, INC<br>CT CORPORATION SYSTEM<br>1635 MARKET STREET<br>PHILADELPHIA, PA 19103 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| CARRIER CORPORATION<br>CT CORPORATION SYSTEM<br>1635 MARKET STREET<br>PHILADELPHIA, PA 19103 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>2595 INTERSTATE DRIVE<br>HARRISBURG, PA 17110 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| CHARLES A WAGNER CO, INC<br>1000 FAYETTE ST<br>CONSHOHOCKEN, PA 19428 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| EATON ELECTRICAL CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| ENSERCH E & C, INC<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| EXELON CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| FLOWSERVE CORP<br>5215 N O'CONNOR BLVD STE 2300<br>IRVING, TX 75039 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>1515 MARKET STREET STE 1210<br>PHILADELPHIA, PA 19102 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>2595 INTERSTATE DRIVE STE 103<br>HARRISBURG, PA 17110 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>3525 QUAKERBRIDGE RD STE 111<br>TRENTON, NJ 08619 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| INGERSOLL-RAND COMPANY<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ITT CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| JAMESBURY VALVES<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| JOHN CRANE, INC<br>CT CORPORATION SYSTEM<br>1635 MARKET STREET<br>PHILADELPHIA, PA 19103 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE COMPANY<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| RILY POWER INC<br>5 NEPONSET ST<br>WORCESTER, MA 01606 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| RSCC WIRE & CABLE LLC<br>ILLINOIS CORPORATION SERVICE<br>801 ADLAI STEVENSON DR<br>SPRINGFIELD, IL 62703 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| SCHNEIDER ELECTRIC COMPANY<br>118 POPLAR ST<br>AMBLER, PA 19002 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| SEARS ROEBUCK & CO<br>1515 MARKET STREET STE 1210<br>PHILADELPHIA, PA 19102 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| TRANE US INC<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| ABESTOS CORPORATION LTD<br>840 OUELLET BLVD<br>THE TFORD MINES, QC G6G7A5 CANADA | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| UNION CARBIE CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE STREET STE 320<br>HARRISBURG, PA 17101 | WILLIAM J SCHAFFER JR<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |

In re: EECI, Inc.                                    Case No. 14-10992 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| DRAVO CORPORATION<br>11 STANWIX STREET<br>11TH FLOOR<br>PITTSBURGH, PA 15222 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| GEORGE P REINTJES CO INC<br>3125 ROANOKE ROAD<br>KANSAS CITY, MO 64111 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| PARSON INFRASTRUCTURE & TECHNO<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| PECORA CORP<br>165 WAMBOLD ROAD<br>HARLEYSVILLE, PA 19438 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| PENNSYLVANIA ENGINEERING CORP<br>30 2ND ST<br>PITTSBURGH, PA 15215 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| TREESDALE INC<br>725 SAXONBURG BOULEVARD<br>SAXONBURG, PA 16056 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AMERON INTERNATIONAL CORP<br>LEONARD J. MCGILL, SVP, SECRETARY & GEN. COUN.<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| BASF CORPORATION<br>MATTHEW LEPORE, SVP & GEN. COUN.<br>100 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| BECHTEL INC<br>P.O. BOX 3965<br>SAN FRANCISCO, CA 94119 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| BORGWARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 CANADA | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| CHICAGO PNEUMATIC TOOL COMPANY<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET<br>SUITE 200<br>BALTIMORE, MD 21224 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| ECOF INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| ELECTRIC FURNACE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FORD MOTOR CO<br>KATHERINE MARIE KJOLHEDE, EVP & GEN. COUN.<br>ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| GENERAL SUPPLY & SERVICES INC<br>1000 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| GRIMES AEROSPACE CO<br>550 STATE ROUTE 55<br>P.O. BOX 247<br>URBANA, OH 43078 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| HERCULES INC<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>P.O. BOX 4000<br>MORRISTOWN, NJ 07962 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>P.O. BOX 157<br>RANCOCAS, NJ 08073 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>ADDRESS ON FILE | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| NOOTER CORP<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| NOVARTIS CORP<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | JULIAN SERZYNSKI<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CESSNA AIRCRAFT CO<br>1 CESSNA BLVD<br>WICHITA, KS 67215 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CHEVRON PHILLIPS CHEMCIAL COMPANY<br>10001 SIX PINES DRIVE<br>THE WOODLANDS, TX 77380 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>HOUSTON, TX 77002 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CHICAGO PNEUMATIC TOOL COMPANY<br>1800 OVERVIEW DRIVE<br>ROCK HILL, SC 29730 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | TERRY TORGERSON<br>ADDRESS ON FILE |
| COOPER INDUSTRIES INC<br>EATON CENTER<br>BRUCE M. TATEN, SVP, GEN. COUN. & CHIEF<br>COMPLIANCE OFFICER, 1000 EATON BOULEVARD<br>CLEVELAND, OH 44122 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | TERRY TORGERSON<br>ADDRESS ON FILE |
| DANIEL INTERNATIONAL CORPORATION<br>301 NORTH MAIN STREET<br>DANIEL BUILDING<br>GREENVILLE, SC 29601 | TERRY TORGERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                         **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | TERRY TORGERSON<br>ADDRESS ON FILE |
| EATON CORPORATION<br>1000 EATON BLVD.<br>BEACHWOOD, OH 44122 | TERRY TORGERSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | TERRY TORGERSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | TERRY TORGERSON<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD<br>IRVING, TX 75039 | TERRY TORGERSON<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | TERRY TORGERSON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | TERRY TORGERSON<br>ADDRESS ON FILE |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PKWY<br>ATLANTA, GA 30339 | TERRY TORGERSON<br>ADDRESS ON FILE |
| GOODRICH CORPORATION<br>FOUR COLISEUM CENTRE<br>2730 W. TYVOLA RD.<br>CHARLOTTE, NC 28217 | TERRY TORGERSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | TERRY TORGERSON<br>ADDRESS ON FILE |
| HYSOLA BRAND OF HENKEL CORP<br>HENKEL AG & CO. KGAA<br>HENKELSTRASSE 67<br>DUSSELDORF, 40191 GERMANY | TERRY TORGERSON<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | TERRY TORGERSON<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | TERRY TORGERSON<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | TERRY TORGERSON<br>ADDRESS ON FILE |
| JOHN DEERE COMPANY<br>1 JOHN DEERE PL<br>MOLINE, IL 61265 | TERRY TORGERSON<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | TERRY TORGERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | TERRY TORGERSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | TERRY TORGERSON<br>ADDRESS ON FILE |
| KEN WORTH TRUCK CO<br>10630 N.E. 38TH PL<br>KIRKLAND, WA 98033 | TERRY TORGERSON<br>ADDRESS ON FILE |
| KROGH PUMP COMPANY INC<br>251 W CHANNEL ROAD<br>BENICIA, CA 94510 | TERRY TORGERSON<br>ADDRESS ON FILE |
| KVAERNER US INC<br>11757 KATY FREEWAY, SUITE 1200<br>HOUSTON, TX 77079 | TERRY TORGERSON<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>7825 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | TERRY TORGERSON<br>ADDRESS ON FILE |
| NEW YORK AIR BRAKE CORPORATION<br>748 STARBUCK AVE<br>WATERTOWN, NY 13601 | TERRY TORGERSON<br>ADDRESS ON FILE |
| PARSON INFRASTRUCTURE & TECHNO<br>100 WEST WALNUT STREET<br>PASADENA, CA 91124 | TERRY TORGERSON<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | TERRY TORGERSON<br>ADDRESS ON FILE |
| PETERBILT MOTOR CO<br>1700 WOODBROOK STREET<br>DENTON, TX 76205-7864 | TERRY TORGERSON<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | TERRY TORGERSON<br>ADDRESS ON FILE |
| PNEUMO ABEX CORPORATION<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | TERRY TORGERSON<br>ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC<br>1700 EAST PUTNAM AVENUE<br>SUITE 400<br>OLD GREENWICH, CT 06870 | TERRY TORGERSON<br>ADDRESS ON FILE |
| RHEEM MANUFACTURING CO<br>1100 ABERNATHY ROAD, SUITE 1400<br>ATLANTA, GA 30328 | TERRY TORGERSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | TERRY TORGERSON<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | TERRY TORGERSON<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>PO BOX 2463<br>HOUSTON, TX 77252 | TERRY TORGERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | TERRY TORGERSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | TERRY TORGERSON<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | TERRY TORGERSON<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | TERRY TORGERSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | TERRY TORGERSON<br>ADDRESS ON FILE |
| THE BOEING COMPANY<br>100 NORTH RIVERSIDE<br>CHICAGO, IL 60606 | TERRY TORGERSON<br>ADDRESS ON FILE |
| THE BUDD COMPANY<br>111 W JACKSON BLVD SUITE 2400<br>CHICAGO, IL 60604 | TERRY TORGERSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | TERRY TORGERSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | TERRY TORGERSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | TERRY TORGERSON<br>ADDRESS ON FILE |
| WESTINGHOUSE AIR BRAKE TECHNOLOGY<br>1001 AIR BRAKE AVENUE<br>WILMERDING, PA 15148 | TERRY TORGERSON<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | TERRY TORGERSON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | TERRY TORGERSON<br>ADDRESS ON FILE |
| APEX OIL COMPANY<br>450 GEARS ROAD, SUITE 845<br>HOUSTON, TX 77067 | TERRY TORGERSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | TERRY TORGERSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | TERRY TORGERSON<br>ADDRESS ON FILE |
| BNSF RAILWAY COMPANY<br>2650 LOU MENK DRIVE<br>FORT WORTH, TX 76131 | TERRY TORGERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | TERRY TORGERSON<br>ADDRESS ON FILE |
| ADVANCE AUTO PARTS INC<br>SARAH POWELL, SVP, GEN. COUN. & CORPORATE<br>SECRETARY<br>5008 AIRPORT ROAD<br>ROANOKE, VA 24012 | TERRY TORGERSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>LEONARD J. MCGILL, SVP, SECRETARY & GEN. COUN.<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | TERRY TORGERSON<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | TERRY TORGERSON<br>ADDRESS ON FILE |
| ARVINMERITOR INC<br>2135 WEST MAPLE ROAD<br>TROY, MI 48084 | TERRY TORGERSON<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD COMPANY<br>4 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | TERRY TORGERSON<br>ADDRESS ON FILE |
| BAKER HUGHES OILFIELD OPERATION<br>2929 ALLEN PARKWAY, SUITE 2100<br>HOUSTON, TX 77019 | TERRY TORGERSON<br>ADDRESS ON FILE |
| BECHTEL INC<br>P.O. BOX 3965<br>SAN FRANCISCO, CA 94119 | TERRY TORGERSON<br>ADDRESS ON FILE |
| BELL HELICOPTER TEXTRON INC<br>CT CORPORATION SYSTEM<br>208 S LASALLE ST STE 814<br>CHICAGO, IL 60604 | TERRY TORGERSON<br>ADDRESS ON FILE |
| BORGWARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | TERRY TORGERSON<br>ADDRESS ON FILE |
| BOSCH BRAKE COMPONENTS LLC<br>4130 S MORGAN ST<br>CHICAGO, IL 60609 | TERRY TORGERSON<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>28100 TORCH PARKWAY<br>WARRENVILLE, IL 60555 | TERRY TORGERSON<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG AVENUE<br>LANCASTER, PA 17604-3939 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER & SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | TERRY TORGERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                             **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CHICAGO PNEUMATIC TOOL COMPANY<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY<br>JANET LANGFORD KELLY, SVP, GEN COUN & CORP SECT<br>600 NORTH DAIRY ASHFORD 77079-1175)<br>P.O. BOX 2197<br>HOUSTON, TX 77252-2197 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CROWN CORK & SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | TERRY TORGERSON<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | TERRY TORGERSON<br>ADDRESS ON FILE |
| CUMMINS INC<br>P.O. BOX 3005<br>COLUMBUS, IN 47202-3005 | TERRY TORGERSON<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | TERRY TORGERSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET<br>SUITE 200<br>BALTIMORE, MD 21224 | TERRY TORGERSON<br>ADDRESS ON FILE |
| FLUOR ENTERPRISES INC<br>1 FLUOR DANIEL DR<br>SUGAR LAND, TX 77478 | TERRY TORGERSON<br>ADDRESS ON FILE |
| FORD MOTOR CO<br>KATHERINE MARIE KJOLHEDE, EVP & GEN. COUN.<br>ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | TERRY TORGERSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | TERRY TORGERSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | TERRY TORGERSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | TERRY TORGERSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | TERRY TORGERSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | TERRY TORGERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| HERCULES INC<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | TERRY TORGERSON<br>ADDRESS ON FILE |
| HONEYWELL INC<br>101 COLUMBIA RD<br>PO BOX 4000<br>MORRISTOWN, NJ 07962 | TERRY TORGERSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>P.O. BOX 4000<br>MORRISTOWN, NJ 07962 | TERRY TORGERSON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | TERRY TORGERSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | TERRY TORGERSON<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>P.O. BOX 157<br>RANCOCAS, NJ 08073 | TERRY TORGERSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | TERRY TORGERSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | TERRY TORGERSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | TERRY TORGERSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>ADDRESS ON FILE | TERRY TORGERSON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | TERRY TORGERSON<br>ADDRESS ON FILE |
| LENNOX INDUSTRIES INC<br>2100 LAKE PARK BOULEVARD<br>RICHARDSON, TX 75080 | TERRY TORGERSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | TERRY TORGERSON<br>ADDRESS ON FILE |
| MINE SAFETY APPLIANCES CO<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | TERRY TORGERSON<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | TERRY TORGERSON<br>ADDRESS ON FILE |
| NOOTER CORP<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | TERRY TORGERSON<br>ADDRESS ON FILE |
| PACCAR INC<br>DAVID C. ANDERSON, VP & GEN COUNSEL<br>777 106TH AVENUE N.E.<br>BELLEVUE, WA 98004 | TERRY TORGERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| PACIFIC PUMPS NKA PACO PUMPS<br>GRUNDOS CBS INC<br>902 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | TERRY TORGERSON<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | TERRY TORGERSON<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | TERRY TORGERSON<br>ADDRESS ON FILE |
| RAILROAD FRICTION PRODUCTS COR<br>13601 AIRPORT RD<br>MAXTON, NC 28364 | TERRY TORGERSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | TERRY TORGERSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | TERRY TORGERSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | TERRY TORGERSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | TERRY TORGERSON<br>ADDRESS ON FILE |
| SINCLAIR OIL & GAS COMPANY<br>500 EAST SOUTH TEMPLE<br>SALT LAKE CITY, UT 84130-0825 | TERRY TORGERSON<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | TERRY TORGERSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | TERRY TORGERSON<br>ADDRESS ON FILE |
| SUNOCO INC<br>1735 MARKET STREET STE LL<br>PHILADELPHIA, PA 19103-7583 | TERRY TORGERSON<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | TERRY TORGERSON<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | TERRY TORGERSON<br>ADDRESS ON FILE |
| UNION PACIFIC RAILROAD<br>1400 DOUGLAS STREET<br>OMAHA, NE 68179 | TERRY TORGERSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | TERRY TORGERSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UNIROYAL INC<br>201 BENSON ROAD<br>MIDDLEBURY, CT 06749 | TERRY TORGERSON<br>ADDRESS ON FILE |
| UNIVERAL OIL PRODUCTS COMPANY<br>915 CLYDE ST<br>WAMPUM, PA 16157 | TERRY TORGERSON<br>ADDRESS ON FILE |
| VANDERBILT MINERALS LLC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | TERRY TORGERSON<br>ADDRESS ON FILE |
| VOLKS WAGEN GROUP OF AMERICA INC<br>H. LANE YOUNG, ELIZABETH O'NEILL, ROBERT E.<br>THACKSTON, RON SPOONER<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>4514 COLE AVE STE 500<br>DALLAS, TX 75205-5412 | TERRY TORGERSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | TERRY TORGERSON<br>ADDRESS ON FILE |
| WESTERN AUTO SUPPLY CO<br>NATIONAL REGISTERED AGENTS INC<br>200 WEST ADAMS ST<br>CHICAGO, IL 60606 | TERRY TORGERSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | TERRY TORGERSON<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | TERRY TORGERSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | TERRY TORGERSON<br>ADDRESS ON FILE |
| BORG WARNER MORSE TEC INC<br>JOHN J. GASPAROVIC, GEN COUNSEL<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>PO BOX 140990<br>NASHVILLE, TN 37214 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>CT CORPORATION SYSTEM<br>120 S CENTRAL AVE STE 400<br>CLAYTON, MO 63105 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| CNH AMERICA LLC<br>621 STATE STREET<br>RACINE, WI 53402 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| CORE FURNACE SYSTEMS CORPORATION<br>100 CORPORATE CENTER DRIVE #1<br>CORAOPOLIS, PA 15108-4331 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| CORRIGAN COMPANY MECHANICAL CONTRACTORS<br>3545 GRATIOT ST<br>ST LOUIS, MO 63103 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL USA INC<br>ONE CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAY SHORE, NY 11706 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>5215 N O'CONNOR BLVD<br>STE 2300<br>IRVING, TX 75039 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>STE 250<br>SOUTH JORDAN, UT 84095 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 310<br>BALA CYNWYD, PA 19004 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| ITT CORPORATION<br>BURT M. FEALING, SVP & GEN. COUN.<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JH FRANCE REFRACTORIES CO<br>2539 BORDEN AVE<br>LONG ISLAND CITY, NY 11101 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| JM MANUFACTORING COMPANY INC<br>284 RAILROAD ST<br>PO BOX 547<br>FORT RECOVERY, OH 45846 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| JS ALBERICI CONSTRUCTION CO INC<br>13040 MERRIMAN RD<br>LIVONIA, MI 48150 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| KROGH PUMP COMPANY INC<br>251 W CHANNEL ROAD<br>BENICIA, CA 94510 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| LINDBERG<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| MACK TRUCKS, INC<br>7825 NATIONAL SERVICE ROAD<br>GREENSBORO, NC 27409 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| NACCO MATERIALS HANDLING GROUP INC<br>2200 MENELAUS RD<br>SUITE 220<br>BEREA, KY 40403 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| PEERLESS PUMP COMPANY INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46202 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| REUNION INDUSTRIES INC<br>3 PPG PL #500<br>PITTSBURGH, PA 15222 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| SHERWIN WILLIAMS COMPANY<br>CATHERINE M KILBANE, SVP, GEN. COUN.<br>& SEC.<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>PO BOX 250937<br>MILWAUKEE, WI 53225 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC.<br>2381 EXECUTIVE CENTER DRIVE<br>BATON ROUGE, FL 33431 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 NORTH CROSSING WAY<br>DECATUR, GA 30033 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| BECHTEL INC<br>PO BOX 3965<br>SAN FRANCISCO, CA 94119 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                 **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 3M COMPANY<br>IVAN FONG, SVP, LEGAL AFFAIRS<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>LEONARD J. MCGILL, SVP, SECRETARY & GEN. COUN.<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| ARMSTRONG INTERNATIONAL INC<br>816 MAPLE STREET<br>THREE RIVERS, MI 49093 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| CATERPILLAR INC<br>JAMES B BUDA, VP, CHIEF LEGAL OFFICER & SECRETARY<br>501 SW JEFFERSON STREET<br>PEORIA, IL 61614 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| CHICAGO PNEUMATIC TOOL COMPANY<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>DEBBIE SCHROEDER, LEGAL COUN.<br>CAMBRIDGE BUSINESS PARK, COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ UNITED KINGDOM | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET<br>SUITE 200<br>BALTIMORE, MD 21224 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| DESPATCH INDUSTRIES INC<br>8860 207TH STREET<br>MINNEAPOLIS, MN 55044 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| ECOF INC<br>CT CORPORATION SYSTEM<br>1300 E 9TH ST STE 1010<br>CLEVELAND, OH 44114 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| ELECTRIC FURNACE CO<br>435 W WILSON ST<br>SALEM, OH 44460 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| FORD MOTOR CO<br>KATHERINE MARIE KJOLHEDE, EVP & GEN. COUN.<br>ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| FOSECO INC<br>20200 SHELDON RD<br>CLEVELAND, OH 44142 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>ADDRESS ON FILE | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>DAVID L. BIALOSKY, SVP, GEN. COUN.<br>& SECRETARY<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| HEIL CO<br>2030 HAMILTON PLACE BLVD STE 200<br>CHATTANOOGA, TN 37421 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| HERCULES INC<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>P.O. BOX 4000<br>MORRISTOWN, NJ 07962 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| INDUCTOTHERM CORP<br>10 INDEL AVENUE<br>P.O. BOX 157<br>RANCOCAS, NJ 08073 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ROBERT L. KATZ, SVP, GEN COUN.<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>ADDRESS ON FILE | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| MIDWEST THERMAL INSULATION INC<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| MINE SAFETY APPLIANCES CO<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| NAVISTAR INC<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                      **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NOOTER CORP<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| NOVARTIS CORP<br>1 HEALTH PLZ<br>EAST HANOVER, NJ 07936 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| PARKER HANNIFIN CORP<br>PARKER LABS<br>THOMAS PIRAINO<br>19 GLORIA LN<br>FAIRFIELD, NJ 07004 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC.<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| YOUNG GROUP LTD<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | BENJAMIN SCROGUM<br>ADDRESS ON FILE |
| BORG WARNER CORPORATION<br>3850 W HAMLIN RD<br>AUBURN HILLS, MI 48326 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| CARBOLINE COMPANY<br>2150 SCHUETZ ROAD<br>ST LOUIS, MO 63146 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| CHICAGO GASKET COMPANY<br>1285 W NORTH AVENUE<br>CHICAGO, IL 60622 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| CLARK RELIANCE CORPORATION<br>16633 FOLTZ INDUSTRIAL PKWY<br>STRONGSVILLE, OH 44149 | SANDRA RICHARDSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                          **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>1 CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| CSR INC<br>2107 WILSON BLVD<br>SUITE 100<br>ARLINGTON, VA 22201 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| DURO DYNE CORPORATION<br>81 SPENCE ST<br>BAYSHORE, NY 11706 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| FERO ENGINEERING<br>6060 PARKLAND BLVD.<br>MAYFIELD HEIGHTS, OH 44124 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>142 CLINTON ROAD<br>FAIRFIELD, NJ 07004 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| FORMOSA PLASTICS CORPORATION<br>9 PEACHTREE HILL RD.<br>LIVINGSTON, NJ 07039 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| GEORGIA PACIFIC LLC<br>133 PEACHTREE ST NE #4810<br>ATLANTA, GA 30303 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| GOULDS PUMPS (IPG) INC<br>240 FALL STREET<br>SENECA FALLS, NY 13148 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| ILLINOIS TOOL WORKS INC<br>3600 W LAKE AVE<br>GLENVIEW, IL 60026 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| INDUSTRIAL HOLDING CORP<br>101 HUDSON STREET<br>JERSEY CITY, NJ 07302 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| KAISER GYPSUM COMPANY INC<br>801 MINAKER DR<br>ANTIOCH, CA 94509 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| KCG INC<br>15720 W 108TH ST<br>LENEXA, KS 66219 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY<br>1075 COMMERCIAL  ST<br>SAN CARLOS, CA 94070 | SANDRA RICHARDSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                        **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| KUBOTA TRACTOR CORPORATION<br>3401 DEL AMO BLVD<br>TORRANCE, CA 90503 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| MCMASTER CARR SUPPLY COMPANY<br>600 COUNTY LINE ROAD<br>ELMHURST, IL 60126 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| MEADWAST VA CO CORP<br>501 SOUTH 5TH STREET<br>RICHMOND, VA 23219-0501 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| MINE SAFETY & APPLIANCES COMPANY<br>1000 CRANBERRY WOODS DR<br>CRANBERRY TOWNSHIP, PA 16066 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| MOMENTIVE SPECIALTY CHEMICALS INC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| PFIZER INC<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY<br>3518 LAKESHORE RD<br>SHEBOYAN, WI 53083 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>THIRD STREET & JEFFERSON AVENUE<br>CAMDEN, NJ 08104 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| RIC WIL INCORPORATED<br>10100 BRECKSVILLE RD<br>BRECKSVILLE, OH 44141 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| ROCKWELL AUTOMATION INC<br>1201 2 SND ST.<br>MILWAUKEE, WI 53204 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| RUST INTERNATIONAL INC<br>100 CORPORATE PARKWAY<br>BIRMINGHAM, AL 35242 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>3628 W PIERCE ST.<br>MILWAUKEE, WI 53215 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| SULZER PUMPS US INC<br>800 KOOMEY ROAD<br>BROOKSHIRE, TX 77423 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| TENNECO AUTOMOTIVE OPERATING<br>500 NORTH FIELD DRIVE<br>LAKE FOREST, IL 60045 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| THE WILLIAM POWELL COMPANY<br>2503 SPRING GROVE AVE<br>CINCINNATI, OH 45214 | SANDRA RICHARDSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08855-6820 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| WARREN PUMPS LLC<br>2926 COMMONWEALTH AVE. NE<br>WARREN, OH 44483 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| WELCO MANUFACTURING COMPANY<br>1225 OZARK STREET<br>KANSAS CITY, MO 64116-4313 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>631 RICHLAND AVE<br>YORK, PA 17403 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| AMERICAN OPTICAL CORPORATION<br>529 ASHLAND AVENUE, SUITE 3<br>SOUTHBRIDGE, MA 01550 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| AMERON INTERNATIONAL CORP<br>245 SOUTH LOS ROBLES AVENUE<br>PASADENA, CA 91101 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| AURORA PUMP COMPANY<br>800 AIRPORT RD<br>NORTH AURORA, IL 60542 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| BACOU DALLOZ DBA WILLSON SAFE<br>900 DOUGLAS PIKE<br>SMITHFIELD, RI 02917 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>1 OXFORD CENTER<br>#3000<br>PITTSBURGH, PA 15201 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| 3M COMPANY<br>3 M CENTER<br>ST. PAUL, MN 55144-1000 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| AVOCET ENTERPRISES INC<br>907 N CROSSING WAY<br>DECATUR, GA 30033 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| BRIDGESTONE FIRESTONE CO<br>535 MARRIOT DRIVE<br>P.O. BOX 140990<br>NASHVILLE, TN 37214 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>P.O. BOX 860<br>VALLEY FORGE, PA 19482 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| CSR LTD<br>CHURCHILL HOUSE<br>CAMBRIDGE BUSINESS PARK<br>COWLEY ROAD<br>CAMBRIDGE, CB4 0WZ | SANDRA RICHARDSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DANA COMPANIES LLC<br>900 WEST SOUTH BOUNDARY<br>BUILDING 8, SUITE A<br>PERRYSBURG, OH 43552 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| DAP INC<br>2400 BOSTON STREET, SUITE 200<br>BALTIMORE, MD 21224 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>JEANNETTE, PA 15644 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| FORD MOTOR COMPANY<br>ONE AMERICAN ROAD<br>PO BOX 6248<br>DEARBORN, MI 48126-2798 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| FOSTER WHEELER CORP<br>10876 S RIVER FRONT PKWY<br>SUITE 250<br>SOUTH JORDAN, UT 84095 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| GARDNER DENVER INC<br>1800 GARDNER EXPY<br>QUINCY, IL 62305 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVENUE # 210<br>BALA CYNWYD, PA 19004 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>200 INNOVATION WAY<br>AKRON, OH 44316-0001 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| HERCULES INC<br>1313 NORTH MARKET STREET<br>HERCULES PLAZA<br>WILMINGTON, DE 19894-0001 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>P.O. BOX 4000<br>MORRISTOWN, NJ 07962 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| ITT CORPORATION<br>1133 WESTCHESTER AVE<br>N-100<br>WHITE PLAINS, NY 10604 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| J & M MANUFACTURING COMPANY INC<br>284 RAILROAD ST<br>P.O. BOX 547<br>FT. RECOVERY, OH 45846 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>ADDRESS ON FILE | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| PEERLESS PUMP CO INC<br>2005 DR MARTIN LUTHER KING JR ST.<br>INDIANAPOLIS, IN 46207 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | SANDRA RICHARDSON<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SHERWIN WILLIAMS COMPANY<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| SUPERIOR BOILER WORKS INC<br>3524 E 4TH AVENUE<br>HUTCHINSON, KS 67501 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| THEIME CORP<br>500 SOUTH MARQUETTE AVE<br>OAK CREEK, WI 53154 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>SUBSIDIARY OF THE DOWN CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| ZOLTEK CORP<br>3101 MCKELVEY ROAD<br>ST LOUIS, MO 63044 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>1801 PITTSBURGH AVE<br>ERIE, PA 16502 | SANDRA RICHARDSON<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>NEW YORK, NY 10019-6188 | THOMAS FIGURA<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>THOMASVILLE, GA 31792 | THOMAS FIGURA<br>ADDRESS ON FILE |
| CROWN CORK & SEAL COMPANY INC<br>1 CROWN WAY<br>PHILADELPHIA, PA 19154-4599 | THOMAS FIGURA<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | THOMAS FIGURA<br>ADDRESS ON FILE |
| FRUCON CONSTRUCTION CORP<br>4310 PRINCE WILLIAM PKWY #200<br>WOODBRIDGE, VA 22192 | THOMAS FIGURA<br>ADDRESS ON FILE |
| GENERAL REFRACTORIES COMPANY<br>1 BALA AVE STE 210<br>BALA CYNWYD, PA 19004 | THOMAS FIGURA<br>ADDRESS ON FILE |
| GEORGIA PACIFIC CONSUMER OPERATIONS LLC<br>215 COUNTY ROAD 216<br>PALATKA, FL 32177 | THOMAS FIGURA<br>ADDRESS ON FILE |
| IMO INDUSTRIES INC<br>1710 AIRPORT ROAD, SUITE 111<br>MONROE, NC 28110 | THOMAS FIGURA<br>ADDRESS ON FILE |
| IOWA ILLINOIS TAYLOR INSULATION<br>3205 W 76TH STREET<br>DAVENPORT, IA 52806 | THOMAS FIGURA<br>ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO<br>511 W. 195TH ST.<br>GLENWOOD, IL 60425 | THOMAS FIGURA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUSE STEVENSON COMPANY<br>3990 ENTERPRISE CT<br>AURORA, IL 60504 | THOMAS FIGURA<br>ADDRESS ON FILE |
| NOOTER CORPORATION<br>1500 S 2ND ST.<br>ST LOUIS, MO 63104 | THOMAS FIGURA<br>ADDRESS ON FILE |
| OWENS ILLINOIS INC<br>1 MICHAEL OWENS WAY<br>PERRYSBURG, OH 43551 | THOMAS FIGURA<br>ADDRESS ON FILE |
| PAUL J KREZ COMPANY<br>7831 NAGLE AVE<br>MORTON GROVE, IL 60053 | THOMAS FIGURA<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>235 E 42ND STREET<br>NEW YORK, NY 10017 | THOMAS FIGURA<br>ADDRESS ON FILE |
| RESCO HOLDING INC<br>4 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | THOMAS FIGURA<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>WORCESTER, MA 01610 | THOMAS FIGURA<br>ADDRESS ON FILE |
| SANTA FE BRAUN INC<br>1675 S STATE ST<br>SUITE B<br>DOVER, DE 19901 | THOMAS FIGURA<br>ADDRESS ON FILE |
| SPRINKMANN INSULATION INC<br>1028 SW WASHINGTON ST<br>PEORIA, IL 61602 | THOMAS FIGURA<br>ADDRESS ON FILE |
| SPX COOLING TECHNOLOGIES INC<br>KEVIN L LILLY, SVP SEC. & GEN. COUN.<br>7401 W 129TH STREET<br>OVERLAND PARK, KS 66213 | THOMAS FIGURA<br>ADDRESS ON FILE |
| THE DOW CHEMICAL COMPANY<br>2030 DOW CENTER<br>MIDLAND, MI 48674 | THOMAS FIGURA<br>ADDRESS ON FILE |
| UNION CARBIDE CORP<br>A SUBSIDIARY OF THE DOWN<br>CHEMICAL COMPANY<br>1254 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | THOMAS FIGURA<br>ADDRESS ON FILE |
| UNITED STATES STEEL CORP<br>600 GRANT STREET<br>PITTSBURGH, PA 15219 | THOMAS FIGURA<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | THOMAS FIGURA<br>ADDRESS ON FILE |
| WATER APPLICATIONS GROUP INC<br>120 WATER STREET, SUITE 212<br>NORTH ANDOVER, MA 01845 | THOMAS FIGURA<br>ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC<br>1054 CENTRAL INDUSTRIAL DRIVE<br>ST LOUIS, MO 63110-2304 | THOMAS FIGURA<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105-1895 | THOMAS FIGURA<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                              **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AKER SOLUTIONS AMERICA'S INC<br>2201 NORTH SAM HOUSTON PKWY<br>HOUSTON, TX 77038 | THOMAS FIGURA<br>ADDRESS ON FILE |
| BRAND INSULATIONS COMPANY<br>4500 CHESSWOOD DRIVE<br>DOWNSVIEW, ON M3J2B9 | THOMAS FIGURA<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON COMPANY<br>ONE CB&I PLAZA<br>2103 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX 77380 | THOMAS FIGURA<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | THOMAS FIGURA<br>ADDRESS ON FILE |
| FLUOR CORPORATION<br>6700 LAS COLINAS BLVD.<br>IRVING, TX 75039 | THOMAS FIGURA<br>ADDRESS ON FILE |
| GENERAL GASKET CORPORATION<br>800 MARKET STREET<br>SUITE 1100<br>ST LOUIS, MO 63101 | THOMAS FIGURA<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>3135 EASTON TURNPIKE<br>FAIRFIELD, CT 06828 | THOMAS FIGURA<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>ADDRESS ON FILE | THOMAS FIGURA<br>ADDRESS ON FILE |
| JOHNSON & JOHNSON<br>1 JOHNSON AND JOHNSON PLAZA<br>NEW BRUNSWICK, NJ 08933 | THOMAS FIGURA<br>ADDRESS ON FILE |
| NISOURCE INC<br>801 E. 86TH AVENUE<br>MERRILLVILLE, IN 46410 | THOMAS FIGURA<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>P.O. BOX 250937<br>MILWAUKEE, WI 53225 | THOMAS FIGURA<br>ADDRESS ON FILE |
| SPRINKMANN SONS CORPORATION<br>12100 WEST SILVER SPRING RD<br>P.O. BOX 250937<br>MILWAUKEE, WI 53225 | THOMAS FIGURA<br>ADDRESS ON FILE |
| TELLEPSEN CORP<br>777 BENMAR DR<br>HOUSTON, TX 77060 | THOMAS FIGURA<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| OFFICE MAX INC<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

## Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| ALLEN SHERMAN HOFF CO INC<br>457 CREAMERY WAY<br>EXTON, PA 19341 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| ALLEN BRADLEY CO INC<br>8040 EXCELSIOR DR<br>STE 200<br>MADISON, WI 53717 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| AMTICO DIVISION OF AMERICAN BILTRITE<br>57 RIVER ST<br>WELLSLEY HILLS, MA 02181 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| AZROCK INDUSTRIES INC.<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>MANOR OAK ONE, STE 200<br>1910 COCHRANE RD<br>PITTSBURGH, PA 15220 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| BF GOODRICH RUBBER COMPANY<br>2730 W TYVOLA RD<br>CHARLOTTE, NC 28217 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG PIKE<br>LANCASTER, PA 17604 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>80 STATE ST<br>ALBANY, NY 12207 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| CLARK CONTROLLER CO.<br>GTE PRODUCTS CORPORATION<br>100 ENDICOTT ST<br>DANVERS, MA 01923 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| CLARK EQUIPMENT COMPANY<br>A DIVISION OF INGERSOLL RAND<br>PO BOX 6820<br>PISCATAWAY, NJ 08855 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>3707 NORTH RICHARDS<br>PO BOX 421<br>MILWAUKEE, WI 53201 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| COLUMBUS MCKINNON CORPORATION<br>140 JOHN JAMES AUDUBON PKWY<br>AMHERST, NY 14228 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PL<br>STAMFORD, CT 06902 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| DIXON TICONDEROGA COMPANY F/K/A/ NEW CASTLE<br>REFRACTORIES<br>195 INTERNATIONAL PARKWAY<br>HEATHROW, FL 32746 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| F.B. WRIGHT COMPANY<br>5 INDUSTRIAL PARK DRIVE<br>OAKDALE, PA 15071 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD<br>MAYFIELD HEIGHTS, OH 44124 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| FOSECO, INC.<br>438 KING ST<br>STE C<br>CHARLESTON, SC 29403 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| FOSTER WHEELER, LLC<br>PO BOX 4000<br>CLINTON, NJ 08809 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GARDNER-DENVER-JOY COMPRESSORS<br>ATTN: MARED EDGAR<br>1500 LIBERTY RIDGE DRIVE<br>STE 300<br>CHESTERBROOK, PA 19087 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ONE RIVER RD<br>SCHENECTADY, NY 12345 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GENTEX CORP.<br>324 MAIN ST<br>CARBONDALE, PA 18407 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GEORGE V HAMILTON INC<br>ADDRESS ON FILE | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>2711 CENTERVILLE RD<br>STE 400<br>WILMINGTON, DE 19808 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>2881 EAST BAYARD ST<br>SENECA FALLS, NY 13148 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWEILER RD<br>KULPSVILLE, PA 19443 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GRINNELL CORP<br>C/O CT CORPORATION SYSTEMS<br>116 PINE ST<br>STE 320<br>HARRISBURG, PA 17101 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GTE PRODUCTS OF CONNECTICUT CORPORATION<br>100 ENDICOTT ST<br>DANVERS, MA 01923 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| HARNISCHFEGER CORP.<br>CT CORPORATION SYSTEMS<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07960 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08854 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| INSUL CORPORATION<br>ZIMMER & KUNZ P.C.<br>3300 USX TOWER<br>PITTSBURGH, PA 15219 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| IU NORTH AMERICA INC<br>501 CARR ROAD<br>WILMINGTON, DE 19809 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| JA SEXAUER INC<br>570 TAXTER RD STE 230<br>ELMSFORD, NY 10523 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>895 CLARENCE RD<br>SNOW SHOE, PA 16874 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>27-01 QUEENS PLAZA NORTH<br>LONG ISLAND CITY, NY 11101 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>1049 SOUTH MAHONING AVENUE<br>ALLIANCE, OH 44601 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>2711 CENTERVILLE RD<br>STE 400<br>WILMINGTON, DE 19808 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>NO. 9 NEPONSET ST<br>WORCESTER, MA 01606 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>350 N. ST. PAUL ST<br>DALLAS, TX 75201 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| TYK AMERICA INC.<br>301 BRICKYARD RD<br>CLAIRTON, PA 15025 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>PO BOX 9777<br>FEDERAL WAY, WA 90863 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| BUFFALO PUMPS INC<br>874 OLIVER ST<br>NORTH TONAWANDA, NY 14120 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| CHAMPLAIN CABLE CORPORATION<br>175 HERCULES DRIVE<br>COLCHESTER, VT 05446 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| COPES-VULCAN INC<br>5620 WEST ROAD<br>MCKEAN, PA 16426 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| OFFICE MAX INC<br>263 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| SQUARE D<br>1415 SOUTH ROSELLE ROAD<br>PALATINE, IL 60067 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| UNITED CONVEYOR CORP<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                   **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALLEN SHERMAN HOFF CO INC<br>457 CREAMERY WAY<br>EXTON, PA 19341 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| ALLEN BRADLEY CO INC<br>8040 EXCELSIOR DR<br>STE 200<br>MADISON, WI 53717 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| AMTICO DIVISION OF AMERICAN BILTRITE<br>57 RIVER ST<br>WELLSLEY HILLS, MA 02181 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| AZROCK INDUSTRIES INC.<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| BEAZER EAST INC<br>MANOR OAK ONE, STE 200<br>1910 COCHRANE RD<br>PITTSBURGH, PA 15220 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| BF GOODRICH RUBBER COMPANY<br>2730 W TYVOLA RD<br>CHARLOTTE, NC 28217 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| BURNHAM LLC<br>1239 HARRISBURG PIKE<br>LANCASTER, PA 17604 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| CBS CORPORATION<br>80 STATE ST<br>ALBANY, NY 12207 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| CLARK CONTROLLER CO.<br>GTE PRODUCTS CORPORATION<br>100 ENDICOTT ST<br>DANVERS, MA 01923 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| CLARK EQUIPMENT COMPANY<br>A DIVISION OF INGERSOLL RAND<br>PO BOX 6820<br>PISCATAWAY, NJ 08855 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>3707 NORTH RICHARDS<br>PO BOX 421<br>MILWAUKEE, WI 53201 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| COLUMBUS MCKINNON CORPORATION<br>140 JOHN JAMES AUDUBON PKWY<br>AMHERST, NY 14228 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PL<br>STAMFORD, CT 06902 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| DIXON TICONDEROGA COMPANY F/K/A/ NEW CASTLE<br>REFRACTORIES<br>195 INTERNATIONAL PARKWAY<br>HEATHROW, FL 32746 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| F.B. WRIGHT COMPANY<br>5 INDUSTRIAL PARK DRIVE<br>OAKDALE, PA 15071 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| FERRO ENGINEERING<br>6060 PARKLAND BLVD<br>MAYFIELD HEIGHTS, OH 44124 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FOSECO, INC.<br>438 KING ST<br>STE C<br>CHARLESTON, SC 29403 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| FOSTER WHEELER, LLC<br>PO BOX 4000<br>CLINTON, NJ 08809 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GARDNER-DENVER-JOY COMPRESSORS<br>ATTN: MARED EDGAR<br>1500 LIBERTY RIDGE DRIVE<br>STE 300<br>CHESTERBROOK, PA 19087 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>ONE RIVER RD<br>SCHENECTADY, NY 12345 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GENTEX CORP.<br>324 MAIN ST<br>CARBONDALE, PA 18407 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GEORGE V HAMILTON INC<br>ADDRESS ON FILE | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GOODYEAR TIRE & RUBBER CO<br>2711 CENTERVILLE RD<br>STE 400<br>WILMINGTON, DE 19808 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>2881 EAST BAYARD ST<br>SENECA FALLS, NY 13148 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GREENE TWEED & CO INC<br>2075 DETWEILER RD<br>KULPSVILLE, PA 19443 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GRINNELL CORP<br>C/O CT CORPORATION SYSTEMS<br>116 PINE ST<br>STE 320<br>HARRISBURG, PA 17101 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| GTE PRODUCTS OF CONNECTICUT CORPORATION<br>100 ENDICOTT ST<br>DANVERS, MA 01923 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| HARNISCHFEGER CORP.<br>CT CORPORATION SYSTEMS<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| HONEYWELL INTERNATIONAL INC<br>101 COLUMBIA RD<br>MORRISTOWN, NJ 07960 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>ONE CENTENNIAL AVENUE<br>PISCATAWAY, NJ 08854 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| INSUL CORPORATION<br>ZIMMER & KUNZ P.C.<br>3300 USX TOWER<br>PITTSBURGH, PA 15219 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| IU NORTH AMERICA INC<br>501 CARR ROAD<br>WILMINGTON, DE 19809 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |

**In re: EECI, Inc.**                                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| JA SEXAUER INC<br>570 TAXTER RD STE 230<br>ELMSFORD, NY 10523 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| JH FRANCE REFRACTORIES CO<br>895 CLARENCE RD<br>SNOW SHOE, PA 16874 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>27-01 QUEENS PLAZA NORTH<br>LONG ISLAND CITY, NY 11101 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC<br>1049 SOUTH MAHONING AVENUE<br>ALLIANCE, OH 44601 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| PNEUMO ABEX LLC<br>2711 CENTERVILLE RD<br>STE 400<br>WILMINGTON, DE 19808 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| RILEY STOKER CORPORATION<br>NO. 9 NEPONSET ST<br>WORCESTER, MA 01606 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| SEPCO CORPORATION<br>350 N. ST. PAUL ST<br>DALLAS, TX 75201 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| TYK AMERICA INC.<br>301 BRICKYARD RD<br>CLAIRTON, PA 15025 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| URS CORPORATION<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| WEYERHAEUSER COMPANY<br>PO BOX 9777<br>FEDERAL WAY, WA 90863 | ANDREW T BRADLEY & ANNICE BRADLEY<br>ADDRESS ON FILE |
| 84 LUMBER COMPANY<br>1019 ROUTE 519<br>EIGHTY FOUR, PA 15330 | CRAIG PHILIPS<br>C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP<br>ATTN DIANE M. COFFEY<br>LINCOLN SQUARE<br>300 NORTH MARKET ST<br>WILMINGTON, DE 19801 |
| ASBESTOS CORPORATION LTD<br>840 BOULEVARD OUELLET<br>THEFORD MINES<br>QUEBEC CITY, QC G6G 7A5 CANADA | CRAIG PHILIPS<br>C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP<br>ATTN DIANE M. COFFEY<br>LINCOLN SQUARE<br>300 NORTH MARKET ST<br>WILMINGTON, DE 19801 |
| GENUINE PARTS COMPANY<br>2999 CIRCLE 75 PARKWAY SE<br>ATLANTA, GA 30339-3050 | CRAIG PHILIPS<br>C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP<br>ATTN DIANE M. COFFEY<br>LINCOLN SQUARE<br>300 NORTH MARKET ST<br>WILMINGTON, DE 19801 |
| KAISER GYPSUM COMPANY<br>THE CORPORATION SERVICE COMPANY<br>300 DESCHUTES WAY SW<br>SUITE 304<br>TUMWATER, WA 98501 | CRAIG PHILIPS<br>C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP<br>ATTN DIANE M. COFFEY<br>LINCOLN SQUARE<br>300 NORTH MARKET ST<br>WILMINGTON, DE 19801 |

**In re: EECI, Inc.**                                                                                    **Case No. 14-10992 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION<br>THE CORPORATION COMPANY<br>30600 TELEGRAPH ROAD<br>BINGHAM FARMS, MI 48025 | CRAIG PHILIPS<br>C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP<br>ATTN DIANE M. COFFEY<br>LINCOLN SQUARE<br>300 NORTH MARKET ST<br>WILMINGTON, DE 19801 |
| SOCO-WEST, INC.<br>C/O MURRIN & ASSOCIATES , LLC<br>3675 MT DIABLO BLVD., STE 230<br>LAFAYETTE, CA 94549 | CRAIG PHILIPS<br>C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP<br>ATTN DIANE M. COFFEY<br>LINCOLN SQUARE<br>300 NORTH MARKET ST<br>WILMINGTON, DE 19801 |
| THE GOODYEAR TIRE & RUBBER COMPANY<br>ILLINOIS CORPORATION SERVICE<br>801 ADLAI STEVENSON DR<br>SPRINGFIELD, IL 62703 | CRAIG PHILIPS<br>C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP<br>ATTN DIANE M. COFFEY<br>LINCOLN SQUARE<br>300 NORTH MARKET ST<br>WILMINGTON, DE 19801 |
| LSGT GAS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LUMBERMEN'S MUTUAL CASUALTY COMPANY INSURANCE COMPANY<br>DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 |
| LSGT GAS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AMERICAN MOTORISTS INSURANCE COMPANY<br>CHARLSTON, REVICH & WOLLITZ LLP<br>IRA REVICH<br>1925 CENTURY PARK EAST, SUITE 1250<br>LOS ANGELES, CA 90067 |
| LSGT GAS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | URS ENERGY & CONSTRUCTION INC.<br>TERRY SOWERS, ATTORNEY AT LAW<br>720 E. PARK BOULEVARD<br>BOISE, ID 83712 |
| LSGT GAS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | URS CORPORATION; URS ENERGY & CONSTRUCTION, INC.<br>& CONSTRUCTION, INC.<br>MARGOLIS EDELSTEIN, DAWN DEZII<br>100 CENTURY PARKWAY SUITE 200<br>MOUNT LAUREL, NJ 08054 |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LUMBERMEN'S MUTUAL CASUALTY COMPANY INSURANCE COMPANY<br>DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 |
| TEXAS UTILITIES COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | AMERICAN MOTORISTS INSURANCE COMPANY<br>CHARLSTON, REVICH & WOLLITZ LLP<br>IRA REVICH<br>1925 CENTURY PARK EAST, SUITE 1250<br>LOS ANGELES, CA 90067 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  EECI, Inc.                                                           Case No. 14-10992 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____           Signature _____
                                                                                                            Debtor

Date _____           Signature _____
                                                                                              (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____           _____
Printed or Typed Name and Title, if any,                         Social Security No.
of Bankruptcy Petition Preparer                                      (Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

Address

X _____           _____
Signature of Bankruptcy Petition Preparer                       Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Agent [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the corporation [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date ___ June 29, 2014 ___           Signature: _____

                                                                  Michael L. Carter
                                                          [Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

---

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.