## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Energy Future Holdings Corp. and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), commenced on April 29, 2014 (the "Petition Date"), have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Michael L. Carter, Senior Vice President Corporate Planning and Assistant Treasurer of Energy Future Holdings Corp. ("EFH Corp."), , in his capacity as an authorized agent at each of the Debtors, has signed the Schedules and Statements for each of the Debtors except (a) Luminant Energy Company LLC, (b) Luminant ET Services Company, and (c) Luminant Energy Trading California Company (the "Luminant Energy Entities") and Terry L. Nutt, Vice President of Risk Management for EFH Corporate Services Company, in his capacity as an authorized agent at each of the Luminant Energy Entities, has signed the Schedules and Statements on behalf of the Luminant Energy Entities. In reviewing and signing the Schedules and Statements, Mr. Carter and Mr. Nutt have necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors. Neither Mr. Carter nor Mr. Nutt has (nor could have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at http://www.efhcaseinfo.com.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, the Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies some of which may be material.

## General Disclosures Applicable to Schedules and Statements

1.    General Reservation of Rights.    Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses, and/or Claims[2] or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2.    References.    Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

3.    Currency.    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

4.    Paid Claims.    The Bankruptcy Court authorized (but did not direct) the Debtors to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action such as filing Claims objections, as is necessary and appropriate to avoid over payment or duplicate payments for liabilities.

5.    Amendments and Supplements.    While the Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.

---

[2]   As used herein, the term "Claim" has the meaning set forth in section 101(5) of the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary and appropriate.

6. <u>Recharacterization</u>.    Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.    The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

7. <u>Liabilities</u>.    The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.    As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

8. <u>Insiders</u>.    For purposes of the Schedules and Statements, persons listed as "insiders" have been included for informational purposes only.    The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.    Amounts paid on behalf of employees for life and and disability coverage, which coverage is provided to all of the Debtors' employees, have not been included.

9. <u>Intercompany Claims</u>.    Receivables and payables among the Debtors in these cases and their affiliates are reported on Schedule B and Schedule F, respectively.    For additional information about the Debtors' intercompany transactions and related cash management protocols, see *Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense* [D.I. 37].

10. <u>Intellectual Property Rights</u>.    Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.    Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.    The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another.    Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

3

11.    <u>Executory Contracts</u>.    The Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Debtors' executory contracts have been set forth in Schedule G. In addition, the businesses of the Debtors are complex—while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

12.    <u>Setoffs</u>.    The Debtors incur certain setoffs and other similar rights from customers or suppliers in the ordinary course of business.    Setoffs in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, debit memos, credits, and other disputes between the Debtors and their suppliers.    These normal setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.    Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and as such, certain set offs may be excluded from the Schedules and Statements.

13.    <u>Claims Description</u>.    Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated."

14.    <u>Excluded Assets and Liabilities</u>.    The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, certain deposits, and deferred gains.    The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.    In addition, certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

15.    <u>Causes of Action</u>.    Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.    The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

16.    <u>Confidential or Sensitive Information</u>.    There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.    Additionally, employee addresses have been removed from entries listed on the Schedules and Statements, where applicable.

17.    <u>Current Market Value — Net Book Value</u>. Unless otherwise indicated, the Schedules and Statements reflect net book values.    The Debtors reserve all rights related to the net book value reflected in the Schedules and Statements.

18.    <u>Undetermined Amounts</u>.    The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

19.    <u>Totals</u>.    All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records as of the Petition Date. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.    To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

20.    <u>Mechanics' Liens</u>.    The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens.

21.    <u>Letters of Credit</u>.    Amounts due and payable as of the Petition Date as listed herein do not reflect draws on letters of credit unless such draws were made by a third-party, non-Debtor or unless noted otherwise.

### **General Disclosures Applicable to Statements**

1.    <u>Question 1</u>.    The revenue amounts listed in response to Question 1 include amounts received by the Debtors from other Debtors.

2.    <u>Question 2</u>.    The amounts listed in response to Question 2 include amounts received by the Debtors from other Debtors.

3.    <u>Question 3(b)</u>.    The information provided lists payments made by a Debtor on behalf of itself or on behalf of another Debtor in accordance with routine business practices. The response to Question 3(b) includes any disbursement or other transfer made by the Debtor except for those made to (a) insiders or other Debtors (which payments appear in response to Statement question 3(c)); (b) non-insider employees; and (c) bankruptcy professionals (which payments appear in response to Statement question 9).

4.    <u>Question 3(c)</u>.    The amounts listed in response to question 3(c) include payments or transfers (including net allocations associated with the money pool amounts described in the Cash Management Motion) made to or from a Debtor to another Debtor during the one year preceding April 29, 2014.    To the extent the Debtor is a holder of a security issued by another Debtor, the Debtor periodically receives cash or stock distributions, or interest payments, and any such distributions or interest payments made in the one year preceding April 29, 2014 are set forth in the rider attached to Question 3(c).

5.    <u>Question 8</u>.    The Debtors occasionally incur losses for a variety of reasons, including theft, bodily injury, and property damage.    Although such losses are tracked internally and subject to internal review processes before payments are authorized, the Debtors, may not have records of all such losses to the extent such losses do not have a material effect on a Debtor's businesses or are not reported for insurance purposes.

6.    <u>Question 9</u>.    The response to Question 9 identifies which Debtor made a payment in the first instance on behalf of professionals the Debtors seek to retain under section 327of the Bankruptcy Code and does not reflect subsequent intercompany allocations of payments.    In

addition, for any given payment, multiple Debtor entities may have made a partial payment. For a complete analysis of any Debtor entity that may have made a partial payment with respect to any payment obligation, please see collectively the response to Question 9 set forth for EFH Corp., ., EFH Corporate Services Company, Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, Texas Competitive Electric Holdings Company LLC

7.    Question 15.    The Debtors have only listed changes to the address of the corporate headquarters and have excluded any changes of address for ancillary locations or facilities.

8.    Question 20.    Energy Future Holdings Corp. maintains various Sarbanes-Oxley controls related to the various inventories and the inventory measurement processes used by the Debtors. These controls are reviewed on a monthly, quarterly, or annual basis, depending on the specific controls.

9.    Question 21.    Every individual identified on the rider attached to the applicable Debtor in response to Question 21 was formally voted in by vote of the board of directors or board of managers, as applicable.

10.    Question 22.    Any response to Question 22 includes only those individuals that have terminated their relationship with the listed Debtor as either a director or officer, and does not include individuals that have simply changed their title but who have otherwise maintained their relationship as a director or officer.

## General Disclosures Applicable to Schedules

1.    Classifications.    Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," or (c) on Schedule F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2.    Schedule A.    Except where otherwise noted, the Debtors have included the book value of owned real property assets held by each Debtor on Schedule A. Certain de minimis real property assets that are not reported or tracked centrally may have been excluded.

3.    Schedule B.    Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized in some situations, generally because the related dollar amounts are not material, and, consequently, may not be listed on Schedule B. To the extent a Debtor is party to one or more ISDAs, EEI, and/or master netting agreements that provide for the mutual netting of payment and/or collateral obligations, the amounts listed for such Debtor in Schedule F reflect such mutual netting. Notwithstanding the foregoing, the Debtors reserve all rights related to the netting provisions provided for in such ISDAs, EEIs, and master netting agreements.

4.    Schedule D.    The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim.

All Claims listed on Schedule D, however, appear to have arisen or were incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

5. <u>Schedule E</u>. The listing of any Claim on Schedule E does not constitute an admission by the Debtors that such Claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any Claim on any basis at any time. All Claims listed on the Debtors' Schedule E are Claims owing to various taxing authorities to which the Debtors may potentially be liable. Certain of such Claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining Claims listed on Schedule E. Accordingly, the Debtors have listed all such Claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

6. <u>Schedule F</u>. The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtors. In addition, certain Claims listed on Schedule F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule F contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements except to the extent such Claims have already escheated to the estate. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

The Debtors assumed current customer contracts and established October 27, 2014, as the bar date for customer Claims pursuant to orders of the Court (the "Customer Bar Date"). The Debtors' claims and noticing agent, Epiq, completed its service of the Customer Bar Date materials on April 30, 2014 [D.I. 212]. Since the Customer Bar Date was established, approximately 2,100 customer Claims have been filed on the Epiq claims register. Such Claims have not been listed on this Schedule F but may be found on the claims register.

The Debtors are aware that certain customers, outside Epiq's claim process described above, may be disputing the rates the Debtors charge or have charged and the services the Debtors is providing or has provided, and the Debtor reserves all rights related to such disputes, whether or not scheduled herein.

Schedule G. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

In addition, certain of the Debtors, along with other Debtors, are party to a Restructuring Support Agreement ("RSA") with certain of their financial stakeholders. The RSA is listed on each Debtor signatory's Schedule G. For a complete analysis of the Debtors that are party to an RSA, please review each Debtor's Schedule G.

Finally, although the Debtors maintain insurance policies for the benefit of every Debtor, the Debtor EFH Corp. is the named insured on each of the insurance policies. As a result, all of

the Debtors' insurance policies are listed on Schedule G for the Debtor EFH Corp. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.   Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

7.      <u>Schedule H</u>.   For purposes of Schedule H, only the agent under the prepetition loan facility is listed for Claims arising thereunder.      Instead, all such listings can be found on the applicable Debtor's Schedule F and Statement Question 4(a).

B6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court

### District Of Delaware

In re   Luminant Generation Company LLC                ,          Case No.  14-11032 (CSS)
                          Debtor

                                                        Chapter  11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 3 | $  2,382,902,606.90 | | |
| B - Personal Property | | 23 | $ 14,923,720,120.27 | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | 11 | | $     26,387,833,759.40 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 53 | | $                0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 389 | | $      7,059,750,009.90 | |
| G - Executory Contracts and Unexpired Leases | | 115 | | | |
| H - Codebtors | | 75 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $      N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $      N/A |
| **TOTAL** | | 669 | $ 17,306,622,727.17 | $     33,447,583,769.30 | |

B6A (Official Form 6A) (12/07)

In re   **Luminant Generation Company LLC**            ,                    Case No.   **14-11032 (CSS)**
                                    **Debtor**                                                                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| See attached rider | | | $2,382,902,606.90 | |
| | | Total ▶ | $ 2,382,902,606.90 | |

(Report also on Summary of Schedules.)

**In re: Luminant Generation Company LLC**                                        **Case No. 14-11032 (CSS)**

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest | Current Value of Debtor's Interest in Property | |
|---|---|---|---|
| 8127 Oak Grove Road, Franklin, TX 77856 | Fee Simple | Book Value | $2,987,207.00 |
| Comanche Peak Power Plant (nuclear) - located on approximately 7,782 acres at 6322 N. FM 56, Glen Rose, TX 76043 | Fee Simple | Net Book Value | $1,455,420,904.00 |
| Forest Grove - approximately 5,125 acres located at CR 1400, Malakoff, TX 75148 | Fee Simple | Book Value | $9,674,211.00 |
| Graham Power Plant (gas) - located on approximately 734 acres at 480 Power Plant Road, Graham, TX 76450 | Fee Simple | Net Book Value | $1,935,395.00 |
| Improvements at Energy Plaza, 1601 Bryan St, Dallas, TX 75201 | Fee Simple | Net Book Value | $418,933.00 |
| Improvements at Luminant Academy located at Tyler Junior College, 1530 SSW Loop 323, Tyler, TX 75701 | Fee Simple | Net Book Value | $249,587.00 |
| Improvements at Three Oaks Mine, 7207 W. FM 696, Elgin, TX 78621 | Fee Simple | Net Book Value | $255,592.00 |
| Lake Hubbard Power Plant (gas) - located on approximately 205 acres at 555 Barnes Bridge Road, Sunnyvale, TX 75182 | Fee Simple | Net Book Value | $10,081,774.00 |
| Martin Lake Power Plant (coal) - located on approximately 7,577 acres at 8850 FM 2658, Tatum, TX 75651 | Fee Simple | Net Book Value | $505,768,561.00 |
| Monticello Power Plant (coal) - located on approximately 7,732 acres at 1574 Monticello Plant Road, Mt. Pleasant, TX 75455 | Fee Simple | Net Book Value | $329,702,021.00 |
| Morgan Creek Power Plant (gas) - located on approximately 7,670 acres at 3177 Highway 163, Colorado City, TX 79512 | Fee Simple | Net Book Value | $6,311,713.00 |
| Permian Basin Power Plant (gas) - located on approximately 1,005 acres at 600 N. Yucca Drive, Monahans, TX 79756 | Fee Simple | Net Book Value | $396,297.03 |
| Sandow Unit 4 Power Plant (coal) - located on approximately 12 acres at 3986 Charles Martin Road, Rockdale, TX 76567-0467 | Fee Simple | Net Book Value | $40,144,509.00 |
| Stryker Creek Power Plant (gas) - located on approximately 953 acres at 2133 FM 2420 East, Jacksonville, TX 75766 | Fee Simple | Net Book Value | $1,629,177.00 |
| Trinidad Power Plant (gas) - located on approximately 2,737 acres at 1320 McEntire Road, Trinidad, TX 75163 | Fee Simple | Net Book Value | $2,035,712.00 |
| Vacant land (formerly site of Eagle Mountain Power Plant, now demolished) - approximately 173 acres located at 10029 Morris-dido Neward Road, Ft. Worth, TX 76179 | Fee Simple | Book Value | $6,630,413.70 |
| Vacant land (formerly site of Lake Creek Power Plant) - approximately 1,895 acres located at 4278 W. Lake Creek Road, Riesel, TX 76682 | Fee Simple | Book Value | $3,600,000.00 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest | Current Value of Debtor's Interest in Property | |
|---|---|---|---|
| Vacant land (site of former Mountain Creek Power Plant) - approximately 476 acres located at I20 & Beltline Road, Dallas, TX | Fee Simple | Book Value | $1,500,000.00 |
| Vacant land (site of former North Lake Power Plant, now demolished) - approximately 136 acres located at 14901 North Lake Road, Coppell, TX 75019 | Fee Simple | Book Value | $2,660,600.16 |
| Vacant land (site of former River Crest Power Plant, now demolished) - approximately 1,466 acres located at US 271, Bogata, TX 75417 | Fee Simple | Book Value | $1,500,000.00 |

$2,382,902,606.89

B6B (Official Form 6B) (12/07)

In re **Luminant Generation Company LLC**                    ,          Case No.  **14-11032 (CSS)**
               **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $6,600.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $869,166.24 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Water deposit - City of Sweetwater | | $30,924.91 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                ,                    Case No. **14-11032 (CSS)**
                    **Debtor**                                                        **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $0.00 + Undetermined amounts |
| 14. Interests in partnerships or joint ventures. Itemize. | | See attached rider | | $0.00 + Undetermined amounts |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $4,990,162,076.75 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached rider | | $11,608,934.08 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $0.00 + Undetermined amounts |

B6B (Official Form 6B) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No. 14-11032 (CSS)
                          Debtor                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment | | $413,303.09 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $8,318,118,316.78 |
| 30. Inventory. | | See attached rider | | $246,495,451.12 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $1,356,015,347.30 + Undetermined amounts |

_____2_____ continuation sheets attached    Total ▶

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

$ 14,923,720,120.27

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.2 - Checking, Savings Or Other Financial Accounts, Cds, Or Shares In Banks Or Similar

| Description | Book Value |
|---|---|
| First National Bank of Granbury | $15,545.00 |
| CPNP Co. Account Number XXX7136 | |
| JPMorgan Chase Bank, N.A. (TX) | $853,621.24 |
| EFH Treasury Account Number XXXXXX4297 | |

TOTAL $869,166.24

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| STARR INDEMNITY AND LIABILITY COMPANY | Auto Liability | SISIPCA08293814 | Undetermined |
| FEDERAL | Crime | 6804-3186 | Undetermined |
| ACE | D&O | DOX G23642554 004 | Undetermined |
| AIG | D&O | 01-310-18-13 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | D&O | DP5027912P | Undetermined |
| AXIS | D&O | MHN763305/01/2012 | Undetermined |
| BEAZLEY | D&O | BSLX505120706 | Undetermined |
| BEAZLEY | D&O | W15147140101 | Undetermined |
| ENDURANCE | D&O | ADX10003789200 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | D&O | 292730-14DO | Undetermined |
| HCC | D&O | 14-MGU-12-A27765 | Undetermined |
| MONITOR | D&O | 11140872 | Undetermined |
| NAVIGATORS | D&O | SPRDR1200355/SPRDR1200464 | Undetermined |
| RLI | D&O | EPG0010701 | Undetermined |
| RSUI (CRC) | D&O | NHS648633 | Undetermined |
| RSUI (CRC) | D&O | NHS648674 | Undetermined |
| STARR | D&O | SISIXFL21039512 | Undetermined |
| STARR | D&O | SISIXFL21098412 | Undetermined |
| TORUS | D&O | 07081C141ASP | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | D&O | ELU127420-12 | Undetermined |
| FEDERAL | Employed Lawyers | 8225-6974 | Undetermined |
| ARGO RE (BERMUDA) | Excess Liability | ARGO-CAS-CM-000397.3 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Excess Liability | XL5147502P | Undetermined |
| CHUBB ATLANTIC INDEMNITY LTD. (BERMUDA) | Excess Liability | 3310-18-72 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Excess Liability | 252526-13GL | Undetermined |
| OIL CASUALTY INSURANCE, LTD. (OCIL) | Excess Liability | U920340-08163 | Undetermined |
| XL INSURANCE (BERMUDA) LTD. | Excess Liability | BM0027152L and BM0027153L | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Fiduciary | FP5030512P | Undetermined |
| AXIS | Fiduciary | MHN769835/01/2012 | Undetermined |
| ENERGY INSURANCE MUTUAL (EIM) | Fiduciary | 27274-14FL | Undetermined |
| XL SPECIALTY INSURANCE COMPANY | Fiduciary | ELU127421-12 | Undetermined |
| STARR SURPLUS LINES INS CO. | General Liability | SISINRG00104913 | Undetermined |
| STARR AVIATION ON BEHALF | Non-Owned Aviation | 9958-3119-04 | Undetermined |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| NUCLEAR ENERGY LIABILITY INSURANCE ASS | Nuclear Liability | NF-274, N-90, N-119, NW-631, NS-440 | Undetermined |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR | Nuclear Property | A14/57/2012/0 | Undetermined |
| NUCLEAR INSURANCE INSURANCE LIMITED | Nuclear Property | P14-061, X14-062, E14-062,NSIC14-061 | Undetermined |
| ASSOCIATED ELECTRIC AND GAS INSURANCE | Professional Liability | EO5146602P | Undetermined |
| FM GLOBAL | Property / Replacement Power | JV394 (PRE)/JW001 (POST) | Undetermined |
| HCC | Special Crime | | Undetermined |
| LIBERTY MUTUAL/SAFECO | Surety | TB1-691-004224-042 | Undetermined |
| STARR INDEMNITY AND LIABILITY COMPANY | Workers Compensation | 100 0001083-01 | Undetermined |

TOTAL      Undetermined

**In re: Luminant Generation Company LLC**                              **Case No. 14-11032 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.13 - Stock And Interests In Incorporated And Unincorporated Businesses

| Description | Book Value |
|---|---|
| 100% Ownership Interest in Combustion Turbine Trust | Undetermined |
| 100% Ownership Interest in Luminant Renewables Company LLC | Undetermined |
| 100% Ownership Interest in Nuclear Energy Future Holdings LLC | Undetermined |
| 100% Ownership Interest in Valley NG Power Company LLC | Undetermined |

TOTAL $0.00

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.14 - Interests In Partnerships Or Joint Ventures

| Description | Book Value |
|---|---|
| 1.1% Ownership Interest in Skyonic Corporation | Undetermined |
| 2.4% Ownership Interest in EFH CG Holdings Company LP | Undetermined |
| 20% Ownership Interest in STARS Alliance LLC | Undetermined |

TOTAL                     $0.00

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
|---|---|
| Accounts receivable | $11,744,481.48 |
| Accounts receivable - Debtor - Big Brown Lignite Company LLC | $3,929.00 |
| Accounts receivable - Debtor - Big Brown Power Company LLC | $1,353,825.27 |
| Accounts receivable - Debtor - DeCordova Power Company LLC | $11,539.21 |
| Accounts receivable - Debtor - EFH Corporate Services Company | $118,482.24 |
| Accounts receivable - Debtor - Energy Future Holdings Corp. | $120,705.29 |
| Accounts receivable - Debtor - Generation Development Company LLC | $12,497.51 |
| Accounts receivable - Debtor - Luminant Big Brown Mining Company LLC | $1,111.70 |
| Accounts receivable - Debtor - Luminant Energy Company LLC | $87,424,379.66 |
| Accounts receivable - Debtor - Luminant Holding Company LLC | $3,727.52 |
| Accounts receivable - Debtor - Luminant Mining Company LLC | $2,373,250.38 |
| Accounts receivable - Debtor - NCA Resources Development Company LLC | $40,083.08 |
| Accounts receivable - Debtor - Oak Grove Management Company LLC | $1,019,834.34 |
| Accounts receivable - Debtor - Sandow Power Company LLC | $1,406,314.75 |
| Accounts receivable - Debtor - Texas Competitive Electric Holdings Company LLC | $4,872,525,378.80 |
| Accounts receivable - Debtor - TXU Energy Retail Company LLC | $18,126.19 |
| Accounts receivable - Non-Debtor - Comanche Peak Nuclear Power Company LLC | $54,134.50 |
| Accounts receivable - Non-Debtor - Nuclear Energy Future Holdings II LLC | $2,229,728.62 |
| Accounts receivable - Non-Debtor - Nuclear Energy Future Holdings LLC | $9,891.55 |
| Accounts receivable - Non-Debtor - Oncor Electric Delivery Company LLC | $1,124,691.90 |
| Allowance for doubtful accounts | ($150,538.97) |
| Miscellaneous receivables | $8,716,502.73 |

TOTAL     $4,990,162,076.75

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**SCHEDULE B PERSONAL PROPERTY**
**Rider B.18 - Other Liquidated Debts Owed To Debtor Including Tax Refunds**

| Description | Book Value |
|---|---|
| Other liquidated receivables | $11,608,934.08 |

|  | TOTAL | $11,608,934.08 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Air Permit - Texas Commission on Environmental Quality, Permit Number 101442, Permit by Rule (PBR) - Comanche Peak Nuclear Power Plant, Fluorescent Bulb Crusher | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 101752, Standard Permit, Pollution Control Project - Sandow 5 Generating Plant, C3 & C11 Dust Collectors | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 104210, Permit by Rule (PBR) - Monticello Steam Electric Station, 1 & 2 Temporary Coal Conveyor | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 104897, Standard Permit, Pollution Control Project - Monticello Steam Electric Station, Unit 1, 2, & 3 EMO Tests | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 105738, Permit by Rule (PBR) - Monticello Steam Electric Station, Anhydrous NH3 Storage Tank | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 106064, Permit by Rule (PBR) - Sandow 5 Generating Plant, Ashwater Treatment Silo | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 106487, Standard Permit, Pollution Control Project - Monticello Steam Electric Station, Units 1, 2, & 3 Hg MTA (SEA) Test | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 106862, Standard Permit, Pollution Control Project - Big Brown Steam Electric Station, Unit 2 Trippers Rotoclones | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 107492, Standard Permit, Pollution Control Project - Sandow 5 Generating Plant, Unit 5 Fuel Additives Test (M45) | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 108271, Standard Permit, Pollution Control Project - Sandow Steam Electric Station, Reclaim Tunnel & TT3 Rotoclones | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 108867, Standard Permit, Pollution Control Project - Sandow Steam Electric Station, Unit 4 SEA Test | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 108990, Standard Permit, Pollution Control Project - Big Brown Steam Electric Station, Unit 1 or 2 SEA Test | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 112207, Standard Permit, Pollution Control Project - Big Brown Steam Electric Station, Replace Rotoclones: TTs 1&2 & CH | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 112738, Permit by Rule (PBR) - Sandow 5 Generating Plant, Fluorescent Bulb Crusher | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 117525, Permit by Rule (PBR) - Martin Lake Steam Electric Station, Locomotive Sanding Station | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 16684, Permit by Rule (PBR) - Sandow Steam Electric Station, Unit 4 Coal Drying Agent System | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 18744, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Big Brown Steam Electric Station, No. 2 Truck Hopper/Coal Crusher | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 19225, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Comanche Peak Nuclear Power Plant, Auxiliary Boiler and Emergency Generators 1-6 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 2399, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Monticello Steam Electric Station, Fly Ash & Unit 3 Coal Handling Systems | Undetermined |

**In re: Luminant Generation Company LLC**                      **Case No. 14-11032 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Air Permit - Texas Commission on Environmental Quality, Permit Number 2401, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Monticello Steam Electric Station, Unit 3; Startup Boilers 2&3; site MSS | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 26740, Permit by Rule (PBR) - Monticello Steam Electric Station, Anhydrous NH3 Storage & Flue Gas Conditioning | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 33279, Permit by Rule (PBR) - North Main Steam Electric Station, Metals Recycling Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 34242, Permit by Rule (PBR) - Comanche Peak Nuclear Power Plant, Abrasive Blasting Area | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 36880, Permit by Rule (PBR) - Sandow 5 Generating Plant, Coal Drying Agent System (quicklime, etc.) | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 38456, Standard Permit, Pollution Control Project - Martin Lake Steam Electric Station, Coal Handling System Dust Suppression | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 39718, Permit by Rule (PBR) - Sandow Steam Electric Station, Dry Abrasive Cleaning | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 40202, Permit by Rule (PBR) - Energy Resource Center Dallas, Dry Abrasive Blast Cabinets | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 42736, Permit by Rule (PBR) - Energy Resource Center Dallas, Thermal Spraying Facilities | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 43599, Standard Permit, Pollution Control Project - Stryker Creek Steam Electric Station, Unit 2 NOx Controls | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 45413, Electric Generating Facility Permit (Senate Bill 7) - Stryker Creek Steam Electric Station, Units 1& 2 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 45415, Electric Generating Facility Permit (Senate Bill 7) - Lake Hubbard Steam Electric Station, Units 1 & 2 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 45419, Electric Generating Facility Permit (Senate Bill 7) - Valley Steam Electric Station, Units 1, 2, & 3 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 45420, Electric Generating Facility Permit (Senate Bill 7) - Big Brown Steam Electric Station, Units 1 & 2 (electing EGF) | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 45421, Electric Generating Facility Permit (Senate Bill 7) - Trinidad Steam Electric Station, Unit 6 (Boiler 9) | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 45423, Electric Generating Facility Permit (Senate Bill 7) - Tradinghouse Steam Electric Station, Units 1 & 2 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 45424, Electric Generating Facility Permit (Senate Bill 7) - Lake Creek Steam Electric Station, Units 1 & 2 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 45425, Electric Generating Facility Permit (Senate Bill 7) - Sandow Steam Electric Station, Unit 4 (electing EGF) | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 45428, Electric Generating Facility Permit (Senate Bill 7) - Martin Lake Steam Electric Station, Units 1, 2, & 3 (electing EGF) | Undetermined |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Air Permit - Texas Commission on Environmental Quality, Permit Number 45432, Electric Generating Facility Permit (Senate Bill 7) - Monticello Steam Electric Station, Units 1, 2, & 3 (Unit 3 is electing EGF) | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 45433, Electric Generating Facility Permit (Senate Bill 7) - Permian Basin Steam Electric Station, Units 5 & 6 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 45434, Electric Generating Facility Permit (Senate Bill 7) - Graham Steam Electric Station, Units 1 & 2 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 46722, Standard Permit, Pollution Control Project - Big Brown Steam Electric Station, #1 Truck Hopper Dust Suppression Additions | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 48067, Permit by Rule (PBR) - Lake Creek Steam Electric Station, 2MW Diesel-fired Generators | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 48068, Permit by Rule (PBR) - Stryker Creek Steam Electric Station, 2MW Diesel-fired Generators | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 48069, Permit by Rule (PBR) - Trinidad Steam Electric Station, 2MW Diesel-fired Generators | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 48437, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Sandow 5 Generating Plant, Unit 5 CFB Boilers | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 48642, Permit by Rule (PBR) - Martin Lake Steam Electric Station, Dry Abrasive Cleaning Area | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 49380, Standard Permit, Pollution Control Project - Lake Hubbard Steam Electric Station, Unit 2 SCR | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 4980, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Sandow Steam Electric Station, Unit 4, East Startup Boiler, & West Startup Boiler | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 53205, Electric Generating Facility Permit (not SB7) - Big Brown Steam Electric Station, Unit 1 Auxiliary Boiler | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 53238, Electric Generating Facility Permit (not SB7) - Monticello Steam Electric Station, Startup Boiler | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 53240, Electric Generating Facility Permit (not SB7) - Tradinghouse Steam Electric Station, Auxiliary Boilers 1, 2, 3 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 53241, Electric Generating Facility Permit (not SB7) - Valley Steam Electric Station, Auxiliary Boiler A | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 54408, Standard Permit, Pollution Control Project - Monticello Steam Electric Station, Fly Ash Silos Baghouses | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 5473, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Sandow Steam Electric Station, Lignite Handling System | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 54808, Standard Permit, Pollution Control Project - Monticello Steam Electric Station, Units 1 & 2 NOx Controls | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 54810, Standard Permit, Pollution Control Project - Big Brown Steam Electric Station, Units 1 & 2 Boilers (CO ) | Undetermined |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Air Permit - Texas Commission on Environmental Quality, Permit Number 56384, Electric Generating Facility Permit (not SB7) - Monticello Steam Electric Station, Units 1 & 2 CO, VOC, Pb, & Hg emissions | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 56387, Existing Facility Permit - Monticello Steam Electric Station, Units 1 & 2 Coal Handling System | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 56445, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Big Brown Steam Electric Station, Units 1&2 CO, VOC, Pb, Hg; site MSS | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 56447, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Big Brown Steam Electric Station, Coal Handling & South Fly Ash Silo | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 71236, Permit by Rule (PBR) - Martin Lake Steam Electric Station, Surface coating & dry abrasive blasting | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 71238, Permit by Rule (PBR) - Monticello Steam Electric Station, Surface Coating & Dry Abrasive Cleaning | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 72206, Permit by Rule (PBR) - Big Brown Steam Electric Station, Surface Coating & Dry Abrasive Cleaning | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 72378, Permit by Rule (PBR) - Sandow 5 Generating Plant, Material Handling Systems | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 72378, Permit by Rule (PBR) - Sandow Steam Electric Station, Limestone Material Handling | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 72521, Permit by Rule (PBR) - Sandow Steam Electric Station, Surface Coating & Dry Abrasive Cleaning | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 72581, Permit by Rule (PBR) - Permian Basin Steam Electric Station, Surface coating and dry abrasive blasting. | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 72600, Permit by Rule (PBR) - Valley Steam Electric Station, Surface coating and dry abrasive blasting. | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 72604, Permit by Rule (PBR) - Trinidad Steam Electric Station, Surface coating and dry abrasive blasting. | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 72606, Permit by Rule (PBR) - DeCordova Steam Electric Station, Surface coating and dry abrasive blasting. | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 72748, Permit by Rule (PBR) - Lake Creek Steam Electric Station, Surface coating and dry abrasive blasting. | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 74213, Standard Permit, Pollution Control Project - Monticello Steam Electric Station, Units 1 & 2 Coal Dust Controls | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 74655, Permit by Rule (PBR) - Martin Lake Steam Electric Station, Surge Silos & Bypass Pile Coal Feeders | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 76793, Permit by Rule (PBR) - Martin Lake Steam Electric Station, Unit 3 Economizer Ash Silo | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 79854, Permit by Rule (PBR) - Martin Lake Steam Electric Station, Unit 1 Economizer Ash Silo | Undetermined |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Air Permit - Texas Commission on Environmental Quality, Permit Number 80034, Permit by Rule (PBR) - Comanche Peak Nuclear Power Plant, Emergency Diesel Engine No. 7 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 82110, Permit by Rule (PBR) - Martin Lake Steam Electric Station, Unit 2 Economizer Ash Silo | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 83346, Standard Permit, Pollution Control Project - Sandow 5 Generating Plant, Unit 5 Polishing Vessel, Sorbent Injection, & Silos | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 83633, Standard Permit, Pollution Control Project - Monticello Steam Electric Station, Unit 2 Boiler - SNCR | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 83640, Standard Permit, Pollution Control Project - Monticello Steam Electric Station, Unit 3 Boiler - SNCR | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 83645, Standard Permit, Pollution Control Project - Monticello Steam Electric Station, Unit 1 Boiler - SNCR | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 83646, Standard Permit, Pollution Control Project - Big Brown Steam Electric Station, Unit 1 Boiler - SNCR | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 83647, Standard Permit, Pollution Control Project - Big Brown Steam Electric Station, Unit 2 Boiler - SNCR | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 85102, Permit by Rule (PBR) - Sandow 5 Generating Plant, Coal Crushers Tests | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 85294, Standard Permit, Pollution Control Project - Monticello Steam Electric Station, Units 1-3 Hg Sorbent Injection | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 85296, Standard Permit, Pollution Control Project - Big Brown Steam Electric Station, Units 1 & 2 Hg Sorbent Injection | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 85302, Standard Permit, Pollution Control Project - Martin Lake Steam Electric Station, Units 1-3 Hg Sorbent Injection | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 86592, Permit by Rule (PBR) - Martin Lake Steam Electric Station, Economizer Ash Loading Area | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 87631, Permit by Rule (PBR) - Sandow Steam Electric Station, Lignite Conveyors 41 & 42 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 87633, Standard Permit, Pollution Control Project - Sandow Steam Electric Station, Lignite Conveyors 41 & 42 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 92412, Standard Permit, Pollution Control Project - Big Brown Steam Electric Station, Replacement Dust Collector in TT1 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 930, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Martin Lake Steam Electric Station, Fly Ash Handling Systems | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 93100, Permit by Rule (PBR) - Sandow Steam Electric Station, Temporary Magnesite & Soda Ash Handling | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 932, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Martin Lake Steam Electric Station, Coal Handling System | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 933, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Martin Lake Steam Electric Station, Units 1,2,&3; Aux Boilers A&B; Limestone Handling; site MSS | Undetermined |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Air Permit - Texas Commission on Environmental Quality, Permit Number 94619, Permit by Rule (PBR) - Big Brown Steam Electric Station, Conveyor 1A Coal Sampling System | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 94625, Permit by Rule (PBR) - Sandow Steam Electric Station, Unit 4 Coal Sampling System | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 94811, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Sandow 5 Generating Plant, MSS | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 95118, Standard Permit, Pollution Control Project - Martin Lake Steam Electric Station, Unit 1, 2, or 3 EMO Test | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 95214, Standard Permit, Pollution Control Project - Big Brown Steam Electric Station, Unit 1 or 2 CaCl2 Test | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 95215, Standard Permit, Pollution Control Project - Monticello Steam Electric Station, Unit 1 or 2 Dry Sorbent Test | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 96276, Standard Permit, Pollution Control Project - Big Brown Steam Electric Station, Unit 1 or 2 Dry Sorbent Test | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 9659, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Permian Basin Steam Electric Station, Combustion Turbines 1-5 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 9664, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - DeCordova Steam Electric Station, CTs 1-4 & Aux Boiler B | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 9668, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Morgan Creek Steam Electric Station, Combustion Turbines 1 - 6 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 97134, Standard Permit, Pollution Control Project - Martin Lake Steam Electric Station, Units 1, 2, &3  Dry Sorbent Injection Test | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 97146, Standard Permit, Pollution Control Project - Sandow Steam Electric Station, Unit 4 Dry Sorbent Injection Test | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 99047, Standard Permit, Pollution Control Project - Big Brown Steam Electric Station, Unit 1 Dry Sorbent Injection | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number 99050, Standard Permit, Pollution Control Project - Big Brown Steam Electric Station, Unit 2 Dry Sorbent Injection | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O3025, Federal Operating Permit (Title V Permit) - Sandow 5 Generating Plant, Plant Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O47, Federal Operating Permit (Title V Permit) - DeCordova Steam Electric Station, Plant Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O48, Federal Operating Permit (Title V Permit) - Graham Steam Electric Station, Plant Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O50, Federal Operating Permit (Title V Permit) - Lake Hubbard Steam Electric Station, Plant Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O53, Federal Operating Permit (Title V Permit) - Martin Lake Steam Electric Station, Plant Site | Undetermined |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Air Permit - Texas Commission on Environmental Quality, Permit Number O54, Federal Operating Permit (Title V Permit) - Sandow Steam Electric Station, Plant Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O55, Federal Operating Permit (Title V Permit) - Stryker Creek Steam Electric Station, Plant Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O56, Federal Operating Permit (Title V Permit) - Permian Basin Steam Electric Station, Plant Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O57, Federal Operating Permit (Title V Permit) - Trinidad Steam Electric Station, Plant Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O59, Federal Operating Permit (Title V Permit) - Tradinghouse Steam Electric Station, Plant Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O62, Federal Operating Permit (Title V Permit) - Valley Steam Electric Station, Plant Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O63, Federal Operating Permit (Title V Permit) - Morgan Creek Steam Electric Station, Plant Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O64, Federal Operating Permit (Title V Permit) - Monticello Steam Electric Station, Plant Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O65, Federal Operating Permit (Title V Permit) - Big Brown Steam Electric Station, Plant Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number O67, Federal Operating Permit (Title V Permit) - Lake Creek Steam Electric Station, Plant Site | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number PSD-TX-28M1, Prevention of Significant Deterioration (PSD) permit - Sandow Steam Electric Station, Unit 4 Boiler | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number PSD-TX-661M1, Prevention of Significant Deterioration (PSD) permit - Morgan Creek Steam Electric Station, Combustion Turbines 1 - 6 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number PSD-TX-662M1, Prevention of Significant Deterioration (PSD) permit - DeCordova Steam Electric Station, Combustion Turbines 1-4 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number PSD-TX-663M1, Prevention of Significant Deterioration (PSD) permit - Permian Basin Steam Electric Station, Combustion Turbines 1-5 | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number S-17891, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Big Brown Steam Electric Station, North Fly Ash Silo (Silo B) | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number T-17450, TCEQ Chapter 116, Subchapter B (Minor NSR) permit - Valley Steam Electric Station, Auxiliary Boiler B | Undetermined |
| Air Permit - Texas Commission on Environmental Quality, Permit Number X-17674, Permit by Rule (PBR) - Permian Basin Steam Electric Station, Fire Water Pump Engine | Undetermined |
| Environmental Regulatory Permit - Eagle Nest Take Permit - Martin Lake Liberty Mine - Permit Number MB88924A-0 - Pending Approval | Undetermined |
| Environmental Regulatory Permit - Eagle Nest Take Permit - Turlington Mine - Permit Number MB89474A-0 - Pending Approval | Undetermined |
| Environmental Regulatory Permit - Endangered Species Recovery Permit - Big Brown Mine, Turlington Mine, Kosse Mine - Permit Number TE840214-0 | Undetermined |
| Other intangibles | Undetermined |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 30081, Solid Waste Notice of Registration - Monticello Steam Electric Station, Storage and Processing of Solid Waste | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 31244, Solid Waste Notice of Registration - Permian Basin Steam Electric Station, Storage and Processing of Solid Waste | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 31277, Solid Waste Notice of Registration - Martin Lake Steam Electric Station, Storage and Processing of Solid Waste | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 31881, Solid Waste Notice of Registration - Lake Hubbard Steam Electric Station, Storage and Processing of Solid Waste | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 32055, Solid Waste Notice of Registration - Morgan Creek Steam Electric Station, Storage and Processing of Solid Waste | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 32351, Solid Waste Notice of Registration - Graham Steam Electric Station, Storage and Processing of Solid Waste | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 32561, Solid Waste Notice of Registration - Lake Creek Steam Electric Station, Storage and Processing of Solid Waste | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 32568, Solid Waste Notice of Registration - Stryker Creek Steam Electric Station, Storage and Processing of Solid Waste | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 32579, Solid Waste Notice of Registration - Trinidad Steam Electric Station, Storage and Processing of Solid Waste | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 33306, Solid Waste Notice of Registration - Comanche Peak Nuclear Power Plant, Storage and Processing of Solid Waste | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 38342, Solid Waste Notice of Registration - Sweetwater Steam Electric Station, Storage and Processing of Solid Waste | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 38683, Solid Waste Notice of Registration - Forest Grove Steam Electric Station, Storage and Processing of Solid Waste | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 39927, Solid Waste Notice of Registration - North Main Steam Electric Station, Metals Recycling Site | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 50356, Hazardous Waste Permit - Comanche Peak Nuclear Power Plant, Landfill | Undetermined |
| Waste Permit - Texas Commission on Environmental Quality, Permit Number 86043, Solid Waste Notice of Registration - Energy Resource Center Dallas, Storage and Processing of Solid Waste | Undetermined |
| Water Permit - City of Fort Worth, Permit Number TX0047295-511, Municipal Wastewater Discharge Permit - North Main Steam Electric Station, Metals Recycling Site | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number 00556, Texas Land Application Permit - Permian Basin Steam Electric Station, Monument Draw | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number 12-4097, WUA Groundwater Well Permit - Comanche Peak Nuclear Power Plant | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number TKR05W672, TPDES Stormwater - Lake Creek Steam Electric Station, Plant Site | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number TXR05W663, TPDES Stormwater - Trinidad Steam Electric Station, Plant Site | Undetermined |

**In re: Luminant Generation Company LLC**                              **Case No. 14-11032 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Water Permit - Texas Commission on Environmental Quality, Permit Number TXR05W666, TPDES Stormwater - Comanche Peak Nuclear Power Plant, Plant Site | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number TXR05W669, TPDES Stormwater - Lake Hubbard Steam Electric Station, Plant Site | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number TXR05W670, TPDES Storm Water - Martin Lake Steam Electric Station, Plant Site | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number TXR05W671, TPDES Storm Water - Monticello Steam Electric Station, Plant Site | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number TXR05W673, TPDES Stormwater - Stryker Creek Steam Electric Station, Plant Site | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number TXR05W674, TPDES Stormwater - Graham Steam Electric Station, Plant Site | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number TXR05W675, TPDES Stormwater - Morgan Creek Steam Electric Station, Plant Site | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number TXR05W676, TPDES Storm Water - Inactive Status - Forest Grove Steam Electric Station, Plant Site | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number TXR05W677, TPDES Stormwater - Sweetwater Steam Electric Station, Plant Site | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number WQ0000551000, TPDES Wastewater - Minor - Graham Steam Electric Station, Various Outfalls | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number WQ0000554000, TPDES Wastewater - Major - Morgan Creek Steam Electric Station, Various Outfalls | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number WQ0000946000, TPDES Wastewater - Major - Stryker Creek Steam Electric Station, Various Outfalls | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number WQ0000947000, TPDES Wastewater - Minor - Trinidad Steam Electric Station, Various Outfalls | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number WQ0000954000, TPDES Wastewater - Major - Lake Creek Steam Electric Station, Various Outfalls | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number WQ0001245000, TPDES Wastewater - Major - Lake Hubbard Steam Electric Station, Various Outfalls | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number WQ0001528000, TPDES Wastwater - Major - Monticello Steam Electric Station, Various Outfalls | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number WQ0001784000, TPDES Wastwater - Major - Martin Lake Steam Electric Station, Various Outfalls | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number WQ0001854000, TPDES Wastewater - Major - Comanche Peak Nuclear Power Plant, Various Outfalls | Undetermined |
| Water Permit - Texas Commission on Environmental Quality, Permit Number WQ0002032000, TPDES Wastewater - Minor - Forest Grove Steam Electric Station, Various Outfalls | Undetermined |
| Water Permit - Texas Parks and Wildlife Department, Permit Number 2007-G1, Sand and Gravel - Martin Lake Steam Electric Station, Sabine River Pipeline | Undetermined |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises, And Other General Intangibles

| Description | Book Value |
|---|---|
| Water Permit - United States Corps of Engineers, Permit Number 197600158, Section 404 - Dredge and Fill - Forest Grove Steam Electric Station | Undetermined |
| Water Permit - United States Corps of Engineers, Permit Number 199100459, Section 404 Dredging - Lake Creek Steam Electric Station, Brazos River Pump Station | Undetermined |
| Water Permit - United States Corps of Engineers, Permit Number 199600781, Section 10/404 Dredging at intake structure - Martin Lake Steam Electric Station, Sabine River Pipeline | Undetermined |
| Water Permit - United States Corps of Engineers, Permit Number 200000575, Section 404 - Wetlands - Martin Lake Steam Electric Station, Western Coal BNSF Connection | Undetermined |
| Water Permit - United States Fish and Wildlife Service, Permit Number MB 177748 - 0, Federal Migratory Bird Depredation Permit - All, All Luminant Generating Facilities | Undetermined |

TOTAL           $0.00

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**SCHEDULE B PERSONAL PROPERTY**
**Rider B.29 - Machinery, Fixtures, Equipment, And Supplies Used In Business**

| Description | Book Value |
|---|---|
| Boiler, Turbocharger and Reactor Plant Equipment | $7,667,572,361.26 |
| Equipment - Other | $648,997,849.19 |
| Power Operated Equipment | $42,327.44 |
| Tools and Garage Equipment | $225,004.20 |
| Transportation Equipment | $1,280,774.69 |

TOTAL    $8,318,118,316.78

**In re: Luminant Generation Company LLC**                          **Case No. 14-11032 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.30 - Inventory

| Description | Book Value |
|---|---|
| Fuel stock | $109,772,239.95 |
| Materials and supplies | $136,723,211.17 |

TOTAL    $246,495,451.12

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**SCHEDULE B PERSONAL PROPERTY**
**Rider B.35 - Other Personal Property Of Any Kind Not Already Listed**

| Description | Book Value |
|---|---|
| Agents & Managers | $5,000.00 |
| Construction work in progress | $201,507,011.26 |
| Deferred tax assets | Undetermined |
| Derivative assets | $7,048,112.87 |
| Job Orders | $2,031,787.43 |
| Miscellaneous Deferred Debits | $1,673,934.38 |
| Nuclear decommissioning trust funds | $816,661,683.28 |
| Nuclear fuel | $310,867,907.71 |
| Other - Miscellaneous Investments | $1,123,793.50 |
| Other Prepayments | $15,089,790.58 |
| Transportation-Credit | ($98,735.73) |
| Transportation-Fuel | $223.06 |
| Transportation-Maintenance | $97,482.39 |
| Travel Advances | $7,356.57 |

TOTAL    $1,356,015,347.30

In re   Luminant Generation Company LLC     ,                Case No.   14-11032 (CSS)
                   Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 | X | | Potential makewhole or similar claim under 11.5% Fixed Senior Secured Notes due October 1, 2020<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BOKF, NA DBA BANK OF ARIZONA<br>KEN HOFFMAN<br>VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 | X | | 11.5% Fixed Senior Secured Notes due October 1, 2020<br><br>VALUE $ Undetermined | X | X | | $1,815,965,278.00 | Undetermined |

__10__ continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶<br>(Total of this page) | $ 1,815,965,278.00 | $0.00 |
| Total ▶<br>(Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____                    _____
            **Debtor**                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>ATTN: RYAN THOMAS<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75961 | X | | 9.58% Fixed Notes due in annual installments through December 4, 2019<br><br>VALUE $ Undetermined | X | X | | $29,406,444.13 | Undetermined |
| ACCOUNT NO.<br><br>TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>ATTN: RYAN THOMAS<br>2905 WESTWARD DRIVE<br>NACOGDOCHES, TX 75961 | X | | 8.254% Fixed Notes due in quarterly installments through December 31, 2021<br><br>VALUE $ Undetermined | X | X | | $31,280,534.58 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 | X | | 15% Fixed Senior Secured Second Lien Notes due April 1, 2021 (Series A and B)<br><br>VALUE $ Undetermined | X | X | | $1,647,910,346.00 | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 | X | | Potential makewhole or similar claim under 15% Fixed Senior Secured Second Lien Notes due April 1, 2021 (Series A and B) | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 | X | | 3.737% TCEH Term Loan Facilities with maturity date of October 10, 2014<br><br>VALUE $ Undetermined | X | X | | $3,839,637,300.10 | Undetermined |

Sheet no. _1_ of _10_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 5,548,234,624.81          $0.00

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

B6D (Official Form 6D) (12/07) - Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                    **Debtor**                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.737% TCEH Term Loan Facilities with maturity date of October 10, 2017 <br><br> VALUE $ Undetermined | X | X | | $15,528,272,154.03 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.737% TCEH Term Loan Facilities with maturity date of October 10, 2017 (incremental) <br><br> VALUE $ Undetermined | X | X | | $343,489,479.50 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | TCEH Revolving Credit Facility <br><br> VALUE $ Undetermined | X | X | | $2,077,176,706.40 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 3.7356% Letter of Credit (L/C) Facility, due October 2014 <br><br> VALUE $ Undetermined | X | X | | $42,888,087.33 | Undetermined |
| ACCOUNT NO. <br><br> WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | X | | 4.7356% Letter of Credit (L/C) Facility, due October 2017 <br><br> VALUE $ Undetermined | X | X | | $1,031,807,429.33 | Undetermined |

Sheet no.  _2_  of  _10_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 19,023,633,856.59      $0.00

Total(s) ▶
(Use only on last page)

$                            $

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

B6D (Official Form 6D) (12/07) - Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062905911; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062923808; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062925933; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062901973; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _3_ of _10_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► (Total(s) of this page)   $ 0.00   $0.00

Total(s) ► (Use only on last page)   $   $

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  Luminant Generation Company LLC                ,          Case No.    14-11032 (CSS)
          **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062924143; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062901539; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062900749; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062899592; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _4_ of _10_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

B6D (Official Form 6D) (12/07) - Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
                    **Debtor**                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Ohio Secretary of State File # OH 00062902218; Dated 3/1/2013 | | | | Undetermined | Undetermined |
| CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | VALUE $ Undetermined | X | X | X | | |
| ACCOUNT NO. | | | Ohio Secretary of State File # OH 00062902541; Dated 3/1/2013 | | | | Undetermined | Undetermined |
| CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | VALUE $ Undetermined | X | X | X | | |
| ACCOUNT NO. | | | Ohio Secretary of State File # OH 00062900527; Dated 3/1/2013 | | | | Undetermined | Undetermined |
| CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | VALUE $ Undetermined | X | X | X | | |
| ACCOUNT NO. | | | Ohio Secretary of State File # OH 00062900961; Dated 3/1/2013 | | | | Undetermined | Undetermined |
| CSC TRUST COMPANY OF DELAWARE AS SUCCESSOR TRUSTEE TO BONY MELLON ATTN: SANDRA HORWITZ 2711 CENTERVILLE ROAD - STE 220 WILMINGTON, DE 19808 | | | VALUE $ Undetermined | X | X | X | | |

Sheet no. _5_ of _10_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00                    $0.00

Total(s) ►
(Use only on last page)

$                         $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  Luminant Generation Company LLC             ,                          Case No.    14-11032 (CSS)
               **Debtor**                                                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062901428; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062926278; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062906690; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | | | Ohio Secretary of State File # OH 00062923242; Dated 3/1/2013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _6_ of _10_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00         $0.00

Total(s) ▶
(Use only on last page)

$           $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  Luminant Generation Company LLC                ,                          Case No.   14-11032 (CSS)
            **Debtor**                                                                                   **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062905911; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062923808; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062925933; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062901973; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062924143; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _7_ of _10_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

In re  **Luminant Generation Company LLC**                ,                 Case No.   **14-11032 (CSS)**
_____                                        _____
                     **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Ohio Secretary of State File # OH 00062901539; Dated 3/1/2013 | | | | Undetermined | Undetermined |
| U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | VALUE $ Undetermined | X | X | X | | |
| ACCOUNT NO. | | | Ohio Secretary of State File # OH 00062900749; Dated 3/1/2013 | | | | Undetermined | Undetermined |
| U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | VALUE $ Undetermined | X | X | X | | |
| ACCOUNT NO. | | | Ohio Secretary of State File # OH 00062899592; Dated 3/1/2013 | | | | Undetermined | Undetermined |
| U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | VALUE $ Undetermined | X | X | X | | |
| ACCOUNT NO. | | | Ohio Secretary of State File # OH 00062902218; Dated 3/1/2013 | | | | Undetermined | Undetermined |
| U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | VALUE $ Undetermined | X | X | X | | |
| ACCOUNT NO. | | | Ohio Secretary of State File # OH 00062902541; Dated 3/1/2013 | | | | Undetermined | Undetermined |
| U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | VALUE $ Undetermined | X | X | X | | |

Sheet no. _8_ of _10_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

B6D (Official Form 6D) (12/07) - Cont.

In re  **Luminant Generation Company LLC** ,                    Case No.   **14-11032 (CSS)**
       _____Debtor_____                                            _____(if known)_____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062900527; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062900961; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062901428; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062926278; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | Ohio Secretary of State File # OH 00062906690; Dated 3/1/2013 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _9_ of _10_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ►
(Use only on last page)

$              $

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

B6D (Official Form 6D) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,                    Case No.___14-11032 (CSS)_____
          **Debtor**                                                                                  **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Ohio Secretary of State File # OH 00062923242; Dated 3/1/2013 | X | X | X | Undetermined | Undetermined |
| U.S. BANK NATIONAL ASSOCIATION AS SUCCESSOR TO CONNECTICUT NAT'L BANK 50 LIVINGSTON AVENUE ST. PAUL, MN 55107 | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

Sheet no. _10_ of _10_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ 26,387,833,759.40 | $0.00 |
|---|---|

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

The amounts listed with respect to the Debtor's first lien and second lien notes do not reflect any "makewhole" amounts.  The Debtor disputes all makewhole Claims and reserves all rights related to such claims.

B6E (Official Form 6E) (04/13)

In re   <u>Luminant Generation Company LLC</u>           ,                   Case No. <u>14-11032 (CSS)</u>
                        **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/13) – Cont.**

In re  <u>Luminant Generation Company LLC</u>,          Case No. <u>14-11032 (CSS)</u>
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(if known)

☐　**Certain farmers and fishermen**

　Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐　**Deposits by individuals**

　Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒　**Taxes and Certain Other Debts Owed to Governmental Units**

　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐　**Commitments to Maintain the Capital of an Insured Depository Institution**

　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐　**Claims for Death or Personal Injury While Debtor Was Intoxicated**

　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>　51　</u> continuation sheets attached

B6E (Official Form 6E) (04/10) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
                **Debtor**                                                       **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ADAMS COUNTY<br>ADAMS COUNTY GOVERNMENT CENTER<br>4430 SOUTH ADAMS COUNTY PARKWAY<br>BRIGHTON, CO 80601 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ARAPAHOE COUNTY<br>ADMINISTRATION BUILDING<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80120-1136 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ARLINGTON ISD<br>1203 W. PIONEER PKWY<br>ARLINGTON, TX 76013 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ATHENS ISD<br>104 HAWN STREET<br>ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. _1_ of _51_ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
_____                          _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

  Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> ATHENS MUNICIPAL WATER AUTH <br> ATHENS CITY HALL <br> 508 EAST TYLER STREET <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> ATHENS, CITY <br> ATHENS CITY HALL <br> 508 EAST TYLER STREET <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> AXTELL ISD <br> 308 OTTAWA <br> AXTELL, TX 76624 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> AZLE ISD <br> 300 ROE STREET <br> AZLE, TX 76020 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  2  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                           $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                                    $            $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.  14-11032 (CSS)
                          Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

 Type of Priority for Claims Listed on This Sheet 

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>BACA COUNTY<br>741 MAIN ST STE 2<br>SPRINGFIELD, CO 81073 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BECKVILLE ISD<br>4398 SH 149<br>BECKVILLE, TX 75631 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BEDFORD, CITY<br>2000 FOREST RIDGE DRIVE<br>BEDFORD, TX 76021 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>BENBROOK, CITY<br>911 WINSCOTT ROAD<br>BENBROOK, TX 76126 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  3  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                            Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> BENT COUNTY <br> 725 BENT AVENUE <br> LAS ANIMAS, CO 81054 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BIRDVILLE ISD <br> 6125 EAST BELKNAP ST <br> HALTOM CITY, TX 76117 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BLACKWELL ISD <br> 100 HORNET DR <br> BLACKWELL, TX 79506 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BOULDER COUNTY <br> 1750 33RD STREET <br> BOULDER, CO 80301 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. _4_ of _51_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)  | $ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  | $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  | $ | $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Generation Company LLC            ,          Case No.   14-11032 (CSS)
　　　　　　　　　　Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> BROOMFIELD COUNTY <br> ONE DESCOMBES DRIVE <br> BROOMFIELD, CO 80020 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> BROWNSBORO ISD <br> PO BOX 465 <br> 14134 STATE HWY 31E <br> BROWNSBORO, TX 75756 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CAMERON ISD <br> 303 E 12TH ST <br> CAMERON, TX 76520 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CAMERON, CITY <br> 100S. HOUSTON AVENUE <br> CAMERON, TX 76520 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __5__ of __51__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                    $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                            $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                      $         $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                          Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> CAMP COUNTY <br> 126 CHURCH STREET <br> PITTSBURG, TX 75686 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CARROLLTON FARMERS BRANCH ISD <br> 1445 N. PERRY RD. <br> CARROLLTON, TX 75006 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CARROLLTON, CITY <br> 1945 E. JACKSON ROAD <br> CARROLLTON, TX 75006 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CARTHAGE ISD <br> #1 BULLDOG DRIVE <br> CARTHAGE, TX 75633 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  6  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

_____Type of Priority for Claims Listed on This Sheet_____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> CHAPEL HILL ISD <br> 11134 CR 2249 <br> TYLER, TX 75707 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CHEROKEE COUNTY <br> CHEROKEE COUNTY COURTHOUSE <br> 520 N MAIN STREET; PO DRAWER 420 <br> RUSK, TX 75785 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CITY OF SWEETWATER <br> PAYMENT-IN-LIEU <br> 200 EAST 4TH STREET <br> PO BOX 450 <br> SWEETWATER, TX 79556 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> CLARKSVILLE ISD <br> 1500 W. MAIN <br> CLARKSVILLE, TX 75426 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  7  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| $ | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                        **Debtor**                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

         Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>CO. DEPT. OF EDUCATION HARRIS COUNTY DEPT OF EDUCATION RONALD W. REAGAN BUILDING, 6300 IRVINGTON BLVD., HOUSTON, TX 77022 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>COLORADO ISD 534 E. 11TH COLORADO CITY, TX 79512 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>COMO-PICKTON ISD PO BOX 18 13017 TX HWY 11 E. COMO, TX 75431 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>COPPELL ISD 268 SOUTHWESTERN BLVD. COPPELL, TX 75019 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  8  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Generation Company LLC_____ ,          Case No.   14-11032 (CSS)_____
_____Debtor_____                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  COPPELL, CITY 255 PARKWAY BOULEVARD PO BOX 9478 COPPELL, TX 75019-9478 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  CROSSROADS ISD 14434 59 MALAKOFF, TX 75148 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  DALLAS CO. COMM. COLLEGE DIST. 1601 SOUTH LAMAR ST. DALLAS, TX 75215-1816 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  DALLAS CO. HOSPITAL DIST. PARKLAND HEALTH & HOSPITAL SYSTEM 5201 HARRY HINES BOULEVARD DALLAS, TX 75235 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  9  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ►
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ►
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$              $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
                 **Debtor**                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>  Type of Priority for Claims Listed on This Sheet  </u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DALLAS COUNTY<br>509 MAIN ST., SUITE 200<br>DALLAS, TX 75202 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS COUNTY SCHOOLS<br>612 N ZANG BLVD<br>DALLAS, TX 75208 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS ISD<br>3700 ROSS AVE<br>DALLAS, TX 75204 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>DALLAS, CITY<br>DALLAS CITY HALL<br>1500 MARILLA STREET<br>DALLAS, TX 75201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  10  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| $ | | |

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC         ,          Case No.  14-11032 (CSS)
                              **Debtor**                                                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DENVER COUNTY <br> 201 W. COLFAX AVE. <br> DENVER, CO 80202 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DESOTO ISD <br> 200 E. BELT LINE ROAD <br> DESOTO, TX 75115 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DESOTO, CITY <br> 211 EAST PLEASANT RUN ROAD <br> DESOTO, TX 75115 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DOUGLAS COUNTY <br> 100 THIRD STREET <br> CASTLE ROCK, CO 80104 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  11  of  51  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)   $ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $     $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                              **Debtor**                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

   __Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DOWNTOWN DALLAS IMPROVEMENT DISTRICT 1500 MARILLA ST ROOM 5CS DALLAS, TX 75201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> DUNCANVILLE ISD 710 S. CEDAR RIDGE DR DUNCANVILLE, TX 75137 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> EAGLE MOUNTAIN - SAGINAW ISD 1200 OLD DECATUR RD FORT WORTH, TX 76179 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> EAST BATON ROUGE PARISH PO BOX 1471 BATON ROUGE, LA 70821 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  12  of  51  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                                                             $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)                   $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)                          $              $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> EL PASO COUNTY <br> 500 E. SAN ANTONIO <br> EL PASO, TX 79901 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> EMERGENCY SERVICE DIST. #1 <br> 1000 THROCKMORTON ST. <br> FORT WORTH, TX 76102 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> EULESS, CITY <br> EULESS MUNICIPAL COURT <br> 1102 W. EULESS BLVD. <br> EULESS, TX 76040 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> EVERMAN ISD <br> 608 TOWNLEY DRIVE <br> EVERMAN, TX 76140 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  13  of  51  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                                         $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                                $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                                                $               $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
              Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> FAIRFIELD HOSPITAL DIST. <br> 734 W COMMERCE ST <br> FAIRFIELD, TX 75840 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> FAIRFIELD ISD <br> 615 POST OAK RD <br> FAIRFIELD, TX 75840 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> FARMERS BRANCH, CITY <br> 13000 WILLIAM DODSON PARKWAY <br> FARMERS BRANCH, TX 75234 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> FORT WORTH ISD <br> 100 N UNIVERSITY DR <br> FORT WORTH, TX 76107 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  14  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶ <br> (Totals of this page)      $ 0.00      $ 0.00      $ 0.00

Total ▶ <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)      $

Totals ▶ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)      $      $

B6E (Official Form 6E) (04/13) – Cont.

In re   **Luminant Generation Company LLC**                     ,          Case No.   **14-11032 (CSS)**
                        Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>FORT WORTH, CITY<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX 76102 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>FREESTONE COUNTY<br>103 E MAIN<br>PO BOX 1010<br>FAIRFIELD, TX 75840 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>FT WORTH PID #01 (DOWNTOWN)<br>777 TAYLOR STREET<br>SUITE 100<br>FORT WORTH, TX 76102 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>GALENA PARK ISD<br>14705 WOODFOREST BLVD.<br>HOUSTON, TX 77015 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  **15**  of  **51**  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00

Total ►
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.) | $ |

Totals ►
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.) | | $ | $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> GARLAND ISD <br> HARRIS HILL ADMINISTRATION BUILDING <br> 501 S. JUPITER <br> GARLAND, TX 75042 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GARLAND, CITY <br> 200 N. FIFTH STREET <br> GARLAND, TX 75040 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GLEN ROSE ISD <br> 1102 STADIUM DRIVE <br> GLEN ROSE, TX 76043 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GLEN ROSE, CITY <br> 201 NE VERNON <br> GLEN ROSE, TX 76043 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  16  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

|  | Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | $ | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                        **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

                                    <u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> GRAHAM HOSPITAL DISTRICT GRAHAM REGIONAL MEDICAL CENTER 1301 MONTGOMERY ROAD GRAHAM, TX 76450 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GRAHAM ISD 400 THIRD STREET GRAHAM, TX 76450 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GRAHAM, CITY 429 FOURTH STREET GRAHAM, TX 76450 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GRANBURY ISD 600 W. PEARL STREET GRANBURY, TX 76048 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   17   of   51   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

|  | Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
| | Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
                          Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> GRAND PRAIRIE ISD <br> 2602 S. BELT LINE ROAD <br> GRAND PRAIRIE, TX 75052 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> GRAND PRAIRIE, CITY <br> 317 COLLEGE ST. <br> PO BOX 534045 <br> GRAND PRAIRIE, TX 75050 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HALLSBURG ISD <br> 2313 HALLSBURG RD <br> WACO, TX 76705 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HALLSBURG, CITY <br> 1115 WILBANKS DRIVE <br> HALLSBURG, TX 76705 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  18  of  51  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$     $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.  14-11032 (CSS)
                          **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> HARRIS CO. FLOOD CONTROL DIST. <br> 9900 NORTHWEST FREEWAY <br> HOUSTON, TX 77092 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HARRIS CO. HOSPITAL DIST. <br> 2525 HOLLY HALL STREET <br> HOUSTON, TX 77054-4108 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HARRIS COUNTY <br> 1001 PRESTON <br> HOUSTON, TX 77002 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HARRIS COUNTY ESD # 12 <br> PO BOX 4663 <br> HOUSTON, TX 77210-4663 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  19  of  51  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                        $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                              $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                              $              $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC            ,        Case No.  14-11032 (CSS)
                          Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> HARRIS COUNTY ESD # 6 <br> PO BOX 4663 <br> HOUSTON, TX 77210-4663 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HARTS BLUFF ISD <br> 3506 FM 1402 <br> MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HENDERSON CO. ESD #1 <br> 125 N PRAIRIEVILLE #103 <br> TAX COLLECTOR <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HENDERSON CO. ESD #5 <br> 125 N PRAIRIEVILLE #103 <br> TAX COLLECTOR <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  20  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                                                                                    ───────────────
                            **Debtor**                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>HENDERSON COUNTY<br>125 N. PRAIRIEVILLE ST.<br>ROOM 101<br>ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>HENDERSON COUNTY LID #3<br>125 N PRAIRIEVILLE #103<br>TAX COLLECTOR<br>ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>HENDERSON ISD<br>200 N. HIGH STREET<br>HENDERSON, TX 75652 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>HOOD CO. LIBRARY DIST.<br>HOOD COUNTY LIBRARY<br>222 N. TRAVIS ST.<br>GRANBURY, TX 76048 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  21  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                                 $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                        $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                                        $               $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> HOOD COUNTY <br> PO BOX 339 <br> GRANBURY, TX 76048 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HOPKINS CO. HOSPITAL DIST. <br> 115 AIRPORT ROAD <br> SULPHUR SPRINGS, TX 75482 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HOPKINS COUNTY <br> HOPKINS COUNTY COURTHOUSE <br> 118 CHURCH ST. <br> SULPHUR SPRINGS, TX 75482 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> HOUSTON COMMUNITY COLLEGE DIST. <br> 3100 MAIN ST. <br> HOUSTON, TX 77002 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  22  of  51  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (04/13) – Cont.

In re  **Luminant Generation Company LLC**                ,          Case No.  **14-11032 (CSS)**
                                   **Debtor**                                                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  HOUSTON ISD 4400 WEST 18TH ST. HOUSTON, TX 77092 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  HOUSTON, CITY 901 BAGBY HOUSTON, TX 77002 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  HUERFANO COUNTY 401 MAIN STREET SUITE 201 WALSENBURG, CO 81089-2045 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  HURST - EULESS - BEDFORD ISD 1849 CENTRAL DR. BEDFORD, TX 76022 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __23__ of __51__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)      $ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)      $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)      $     $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
_____
              Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| IRVING, CITY 825 W. IRVING BLVD IRVING, TX 75060 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| JACKSONVILLE ISD JISD CENTRAL OFFICE 800 COLLEGE AVE. JACKSONVILLE, TX 75766 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| JACKSONVILLE, CITY 301 E COMMERCE STREET JACKSONVILLE, TX 75766 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| JEFFERSON COUNTY 100 JEFFERSON COUNTY PARKWAY GOLDEN, CO 80419-2520 | | | | X | X | | | | |

Sheet no.  24  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                    $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                             $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                             $               $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.  14-11032 (CSS)
                       **Debtor**                                         **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> KILGORE COLLEGE DIST. KILGORE COLLEGE 1100 BROADWAY KILGORE, TX 75662-3204 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> KILGORE ISD 301 N. KILGORE STREET KILGORE, TX 75662 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LANCASTER ISD 422 S. CENTRE AVENUE LANCASTER, TX 75146 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> LANCASTER, CITY 211 N HENRY ST LANCASTER, TX 75146 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  25  of  51  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)     $ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)     $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)     $     $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                                      Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>LANEVILLE ISD<br>7415 FM 1798 WEST<br>LANEVILLE, TX 75667 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>LARIMER COUNTY<br>200 W. OAK STREET, 2ND FLOOR<br>PO BOX 1190<br>FORT COLLINS, CO 80522-1190 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>LAS ANIMAS COUNTY<br>200 EAST 1ST STREET<br>ROOM 203<br>TRINIDAD, CO 81082 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>LOGAN COUNTY<br>315 MAIN STREET<br>STERLING, CO 80751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  26  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)          $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)          $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                        **Debtor**                                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>LONE WOLF WATER DIST.<br>131 W. 5TH<br>PO BOX 1001<br>COLORADO CITY, TX 79512 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MALAKOFF ISD<br>1308 FM 3062<br>MALAKOFF, TX 75148 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MALAKOFF, CITY<br>109 S MELTON DR<br>MALAKOFF, TX 75148 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>MANSFIELD ISD<br>605 EAST BROAD STREET<br>MANSFIELD, TX 76063 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  27  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)          $ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                 $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)           $         $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MART ISD <br> 700 NAVARRO <br> MART, TX 76664 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MCGREGOR ISD <br> PO BOX 356 <br> MCGREGOR, TX 76657 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MCGREGOR, CITY <br> 302 S. MADISON <br> MCGREGOR, TX 76657 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MCLENNAN COMMUNITY COLLEGE <br> 1400 COLLEGE DR <br> WACO, TX 76708 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  28  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.  14-11032 (CSS)
_____                         _____
                    Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MCLENNAN COUNTY COUNTY RECORDS BLDG. 215 N. 5TH ST., SUITE: 118 WACO, TX 76701 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MILAM COUNTY 102 S. FANNIN AVE CAMERON, TX 76520 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MITCHELL COUNTY COUNTY COURTHOUSE 349 OAK STREET COLORADO CITY, TX 79512 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MITCHELL HOSPITAL DIST. 997 INTERSTATE 20 COLORADO CITY, TX 79512 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  29  of  51  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)     $ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)     $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)     $     $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC           ,          Case No.  14-11032 (CSS)
                          **Debtor**                                                            **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MONAHANS - WICKETT - PYOTE ISD <br> 606 SOUTH BETTY <br> MONAHANS, TX 79756 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MONAHANS, CITY <br> 112 WEST. 2ND ST. <br> MONAHANS, TX 79756 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MORGAN COUNTY <br> 231 ENSIGN ST. <br> PO BOX 892 <br> FORT MORGAN, CO 80701 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MT. ENTERPRISE ISD <br> 301 NW 3RD ST. <br> MT ENTERPRISE, TX 75681 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  30  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00      $ 0.00      $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$        $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.  14-11032 (CSS)
                              **Debtor**                                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MT. PLEASANT ISD <br> 230 N. EDWARDS <br> MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | | X | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> MT. PLEASANT, CITY <br> 501 N. MADISON AVE. <br> MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | | X | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> NE TEXAS COMM COLLEGE <br> 2886 FM 1735 <br> CHAPEL HILL ROAD <br> MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | | X | X | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> NE TX COMMUNITY JR. COLLEGE <br> 2886 FARM TO MARKET 1735 <br> MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | | X | X | Undetermined | Undetermined | Undetermined |

Sheet no.  31  of  51  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$              $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
_____          _____
                    Debtor                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> NOLAN CO. HOSPITAL DIST. <br> 200 EAST ARIZONA <br> SWEETWATER, TX 79556 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> NOLAN COUNTY <br> 100 E 3RD ST # 108 <br> SWEETWATER, TX 79556 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> NORTH RICHLAND HILLS, CITY <br> NORTH RICHLAND HILLS CITY HALL <br> 7301 NE LOOP 820 <br> NORTH RICHLAND HILLS, TX 76180 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> OTERO COUNTY <br> PO BOX 511 <br> LA JUNTA, CO 81050-0511 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  32  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                    **Debtor**                                                           **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> OVERTON ISD <br> 501 E. HENDERSON STREET <br> OVERTON, TX 75684 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> OVERTON, CITY <br> 1200 S COMMERCE ST <br> OVERTON, TX 75684 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> PANOLA CGWCD <br> 419 W SABINE ST <br> CARTHAGE, TX 75633 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> PANOLA CO. JUNIOR COLLEGE DIST. <br> 1109 W PANOLA ST <br> CARTHAGE, TX 75633 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __33__ of __51__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00       $ 0.00       $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$       $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>PANOLA COUNTY<br>110 S. SYCAMORE<br>ROOM 211<br>CARTHAGE, TX 75633 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>PANOLA ESD #1<br>1736 BALLPARK DRIVE<br>CARTHAGE, TX 75633-9998 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>PANTEGO, CITY<br>1614 S BOWEN RD<br>PANTEGO, TX 76013 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>PITTSBURG ISD<br>402 BROACH STREET<br>PO BOX 1189<br>PITTSBURG, TX 75686 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  34  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC                    ,        Case No.   14-11032 (CSS)
                          **Debtor**                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> PORT OF HOUSTON AUTHORITY <br> 111 EAST LOOP NORTH <br> HOUSTON, TX 77029 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> PROWERS COUNTY <br> 301 SOUTH MAIN <br> SUITE 215 <br> LAMAR, CO 81052 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> PUEBLO COUNTY <br> 215 W 10TH ST <br> PUEBLO, CO 81003 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> RED RIVER COUNTY <br> 200 N WALNUT ST <br> CLARKSVILLE, TX 75426 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  35  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)           $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                  $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                  $              $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
_____          _____
                        Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>RICHARDSON, CITY<br>411 W. ARAPAHO RD.<br>RICHARDSON, TX 75080-4551 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>RIESEL ISD<br>600 E FREDERICK ST<br>RIESEL, TX 76682 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>RIVERCREST ISD<br>4100 US HIGHWAY 271 SOUTH<br>BOGATA, TX 75417 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>ROCKDALE ISD<br>PO BOX 632<br>520 WEST DAVILLA<br>ROCKDALE, TX 76567 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  36  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)    $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
            **Debtor**                                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>RUSK CO. ESD #1<br>PO BOX 1911<br>HENDERSON, TX 75653 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>RUSK COUNTY<br>115 NORTH MAIN, SUITE 206<br>PO BOX 758<br>HENDERSON, TX 75653-0758 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>RUSK COUNTY GWC DIST.<br>500 NORTH HIGH STREET<br>HENDERSON, TX 75653 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>RUSK ISD<br>203 EAST 7TH STREET<br>RUSK, TX 75785 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  37  of  51  continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC                ,        Case No.  14-11032 (CSS)
_____            _____
                        **Debtor**                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

  **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>SAN JACINTO JR. COLLEGE<br>SAN JACINTO COLLEGE DISTRICT BUILDING<br>4624 FAIRMONT PARKWAY<br>PASADENA, TX 77504 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SCHOOL EQUALIZATION<br>PO BOX 139066<br>TAX COLLECTOR<br>DALLAS, TX 75313-9066 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SMITH COUNTY<br>100 N. BROADWAY<br>TYLER, TX 75707 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SOMERVELL CO. HOSP DIST.<br>GLEN ROSE MEDICAL CENTER<br>1021 HOLDEN STREET<br>GLEN ROSE, TX 76043 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  38  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____                 _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SOMERVELL COUNTY<br>107 N.E. VERNON<br>GLEN ROSE, TX 76043 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SOUTH CAROLINA DEPARTMENT OF REVENUE<br>SALES TAX RETURN<br>COLUMBIA, SC 29214-0101 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>STATE OF ARKANSAS<br>425 W CAPITOL AVE<br>SUITE 1620<br>LITTLE ROCK, AR 72201 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  39  of  51  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)            $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)            $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)            $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.  14-11032 (CSS)
                        **Debtor**                                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> STATE OF INDIANA <br> 402 W WASHINGTON ST # 160A <br> INDIANAPOLIS, IN 46204 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> STATE OF MISSOURI <br> CORPORATIONS DIVISION, 600 W MAIN ST. <br> MISSOURI STATE INFORMATION CENTER, <br> ROOM 322 <br> JEFFERSON CITY, MO 65101-0778 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> STATE OF NEBRASKA <br> STATE CAPITOL <br> 1445 K ST., SUITE 2300 <br> LINCOLN, NE 68509 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  40  of  51  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)      $ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $     $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC                    ,        Case No.  14-11032 (CSS)
                          **Debtor**                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| STATE OF TEXAS, COMPTROLLER'S OFFICE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528, CAPITAL STATION AUSTIN, TX 78711-3528 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| STATE OF WYOMING THE CAPITOL BUILDING 200 WEST 24TH STREET CHEYENNE, WY 82002 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| SULPHUR SPRINGS ISD 631 CONNALLY ST SULPHUR SPRINGS, TX 75482 | | | | X | X | | | | |
| Account No. | | | Potential Tax Claim | | | | Undetermined | Undetermined | Undetermined |
| SUNNYVALE ISD 417 E. TRIPP ROAD SUNNYVALE, TX 75182 | | | | X | X | | | | |

Sheet no.  41  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
          **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

   Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>SWEETWATER ISD<br>705 EAST 3RD STREET<br>SWEETWATER, TX 79556 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>SWEETWATER, CITY<br>169 COUNTY ROAD 217<br>SWEETWATER, TX 79556 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TARRANT CO. HOSPITAL DIST.<br>1500 S. MAIN ST<br>FORT WORTH, TX 76104 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TARRANT CO. JR. COLLEGE<br>1500 HOUSTON STREET<br>FORT WORTH, TX 76102 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  42  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page) ............ $ 0.00 ........ $ 0.00 ........ $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.) ............ $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.) ............ $ ........ $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC            ,          Case No.  14-11032 (CSS)
_____                    _____
                    **Debtor**                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>TARRANT CO. REG. WATER DIST. #1<br>TRWD ADMINISTRATION<br>800 EAST NORTHSIDE DRIVE<br>FORT WORTH, TX 76102 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TARRANT COUNTY<br>100 E. WEATHERFORD<br>FORT WORTH, TX 76196 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TATUM ISD<br>PO BOX 808<br>TATUM, TX 75691 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TEAGUE HOSPITAL DIST.<br>1200 E LOOP 255<br>TEAGUE, TX 75860 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  43  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                    $ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                           $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                         $             $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC_____,    Case No.  14-11032 (CSS)_____
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.　　　　　　　　　　TEAGUE ISD 420 N. 10TH AVE. TEAGUE, TX 75860 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.　　　　　　　　　　TEAGUE, CITY 105 S 4TH AVE TEAGUE, TX 75860 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.　　　　　　　　　　TEHUACANA WCID #1 PO BOX 412 HILLSBORO, TX 76645-2100 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.　　　　　　　　　　THORNDALE ISD 300 NORTH MAIN PO BOX 870 THORNDALE, TX 76577 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  44  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)　　　　　$ 0.00　　　$ 0.00　　　$ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)　　　　　$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)　　　　$　　　$

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                              **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>TITUS CO. HOSPITAL DIST.<br>TITUS REGIONAL MEDICAL CENTER<br>2001 N. JEFFERSON<br>MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TITUS COUNTY<br>100 WEST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TOLAR ISD<br>215  S. MESQUITE<br>TOLAR, TX 76476 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>TOLAR, CITY<br>TOLAR CITY HALL<br>PO BOX 100, 105 PINE LANE<br>TOLAR, TX 76476 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.   45   of   51   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$                    $

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Generation Company LLC            ,          Case No.   14-11032 (CSS)
_____            _____
                    **Debtor**                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> TOOL, CITY <br> 701 S TOOL DR <br> TOOL, TX 75143 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TOWN SUNNYVALE <br> 127 COLLINS RD <br> SUNNYVALE, TX 75182 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TRINIDAD ISD <br> 105 W. EATON ST <br> TRINIDAD, TX 75163 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TVCC - HENDERSON <br> TRINITY VALLEY COMMUNITY COLLEGE <br> 500 S PRAIRIEVILLE ST <br> ATHENS, TX 75751 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  46  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)                                   $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)                $          $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                        **Debtor**                                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> TYLER ISD <br> 1319 EARL CAMPBELL PARKWAY <br> TYLER, TX 75701 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TYLER JR. COLLEGE DIST. <br> TYLER JUNIOR COLLEGE <br> PO BOX 9020 <br> TYLER, TX 75711-9020 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> TYLER, CITY <br> 212 N. BONNER <br> TYLER, TX 75702 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WACO ISD <br> 501 FRANKLIN AVENUE <br> PO BOX 27 <br> WACO, TX 76703 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  47  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ <br> (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)           $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)           $           $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.  14-11032 (CSS)
                          **Debtor**                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>WACO, CITY<br>300 AUSTIN AVE<br>WACO, TX 76702 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WARD COUNTY<br>400 S ALLEN, SUITE 101<br>MONAHANS, TX 79756 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WASHINGTON COUNTY<br>WASHINGTON COUNTY ADMINISTRATIVE BUILDING<br>150 ASH AVENUE<br>AKRON, CO 80720 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WELD COUNTY<br>1402 N. 17TH AVE.<br>GREELEY, CO 80631 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  48  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)      $ 0.00      $ 0.00      $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)      $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)      $      $

B6E (Official Form 6E) (04/13) – Cont.

In re  Luminant Generation Company LLC         ,                    Case No.  14-11032 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> WELLS ISD <br> 160 RUSK AVENUE <br> WELLS, TX 75976 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WES TEX GROUNDWATER <br> ATTN: DALE ADAMS, GENERAL MANAGER <br> 100 EAST THIRD STREET, SUITE 305B <br> SWEETWATER, TX 79556 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WESTBROOK ISD <br> 102 BERTNER <br> WESTBROOK, TX 79565 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> WHITEHOUSE ISD <br> 106 WILDCAT DRIVE <br> WHITEHOUSE, TX 75791 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no.  49  of  51  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ 

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$                $

B6E (Official Form 6E) (04/13) – Cont.

In re  **Luminant Generation Company LLC**                    ,          Case No.  **14-11032 (CSS)**
            **Debtor**                                                                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

        **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>WHITEHOUSE, CITY<br>101 A BASCOM RD.<br>WHITEHOUSE, TX 75791 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WINFIELD ISD<br>113 SCHOOL ST<br>WINFIELD, TX 75493 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WINFIELD, CITY<br>1 TITUS COUNTY<br>WINFIELD, TX 75493 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.<br><br>WORTHAM ISD<br>201 SOUTH 4TH STREET<br>WORTHAM, TX 76693 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |

Sheet no. __50__ of __51__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  **$**

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  **$**   **$**

B6E (Official Form 6E) (04/13) – Cont.

In re   Luminant Generation Company LLC              ,          Case No.   14-11032 (CSS)
        **Debtor**                                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

<u>  Type of Priority for Claims Listed on This Sheet  </u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  YOUNG COUNTY 516 FOURTH STREET GRAHAM, TX 76450 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No.  YUMA COUNTY 310 ASH, SUITE F WRAY, CO 80758 | | | Potential Tax Claim | X | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no.   51   of   51   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority |
|---|---|---|---|
| Subtotals | $ 0.00 | $ 0.00 | $ 0.00 |
| Total | $ 0.00 | | |
| Totals | | $ 0.00 | $ 0.00 |

B6F (Official Form 6F) (12/07)

In re   Luminant Generation Company LLC          ,          Case No. 14-11032 (CSS)
                    Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | X | | Guarantee of 10.50% / 11.25% Senior Toggle Notes due November 1, 2016 | X | X | | $1,840,481,442.09 |
| ACCOUNT NO.<br><br>LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | X | | Guarantee of 10.25% Fixed Senior Notes due November 1, 2015 (Series A and B) | X | X | | $3,664,682,368.57 |
| ACCOUNT NO.<br><br>1STEL INC 205 E HENDERSON ST CLEBURNE, TX 76031 | | | Trade Payable | | | | $980.87 |

Subtotal ▶  $ 5,505,164,791.53

__388__ continuation sheets attached

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
         **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | | Trade Payable | | | | $45,829.53 |
| ACCOUNT NO.<br><br>4 STAR ELECTRONICS INC<br>930 CALLE NEGOCIO STE C<br>SAN CLEMENTE, CA 92673 | | | Trade Payable | | | | $1,830.00 |
| ACCOUNT NO.<br><br>4-L ENGINEERING COMPANY INC<br>420 N DOROTHY DR<br>RICHARDSON, TX 75081 | | | Trade Payable | | | | $140.51 |
| ACCOUNT NO.<br><br>4-L ENGINEERING COMPANY INC<br>420 N DOROTHY DR<br>RICHARDSON, TX 75081 | | | Trade Payable | | | | $30,640.67 |
| ACCOUNT NO.<br><br>5DT INC<br>15375 BARRANCA PKWY G-103<br>IRVINE, CA 92618 | | | Trade Payable | | | | $49,840.00 |
| ACCOUNT NO.<br><br>A & E MACHINE SHOP INC<br>PO BOX 0190<br>920 INDUSTRIAL BLVD<br>LONE STAR, TX 75668-0190 | | | Trade Payable | | | | $510.25 |

Sheet no.  1  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 128,790.96

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                ,          Case No.   **14-11032 (CSS)**
　　　　　　　　　　　　**Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> A & W BEARINGS & SUPPLY CO INC <br> PO BOX 561069 <br> DALLAS, TX 76356-1069 | | | Trade Payable | | | | $8,997.64 |
| ACCOUNT NO. <br><br> A B ERWIN WELDING <br> BOB ERWIN <br> 152 US HWY 84 WEST <br> TEAGUE, TX 75860 | | | Trade Payable | | | | $754.49 |
| ACCOUNT NO. <br><br> A BETTER ANSWER COMMUNICATION <br> 1410 G AVENUE <br> PLANO, TX 75074 | | | Trade Payable | | | | $115.53 |
| ACCOUNT NO. <br><br> A BETTER ANSWER COMMUNICATION <br> 1410 G AVENUE <br> PLANO, TX 75074 | | | Trade Payable | | | | $6.11 |
| ACCOUNT NO. <br><br> A K ARMATURE INC <br> 315 N JEFFERSON <br> IRVING, TX 75061 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO. <br><br> A K GILLIS & SONS INC <br> 216 COLLEGE ST <br> PO BOX 576 <br> SULPHUR SPRINGS, TX 75483-0576 | | | Trade Payable | | | | $104,425.00 |

Sheet no.  _2_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 114,598.77

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                  ,          Case No.   14-11032 (CSS)
_____                              _____
             **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> A&E MACHINE SHOP INC <br> PO BOX 0190 <br> LONE STAR, TX 75668-0190 | | | Trade Payable | | | | $98,081.00 |
| ACCOUNT NO. <br><br> A-1 LOCKSMITHS <br> 2508 HIGHLANDER WAY STE 230 <br> CARROLLTON, TX 75006 | | | Trade Payable | | | | $708.17 |
| ACCOUNT NO. <br><br> A-SWAT PEST CONTROL <br> PO BOX 243 <br> THORNDALE, TX 76577-0243 | | | Trade Payable | | | | $590.00 |
| ACCOUNT NO. <br><br> AAA BLAST-COTE INC. <br> 14302 BEAMER ROAD <br> FRIENDSWOOD, TX 77546 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AAF INTERNATIONAL <br> 24828 NETWORK PLACE <br> CHICAGO, IL 60673-1248 | | | Trade Payable | | | | $412.80 |
| ACCOUNT NO. <br><br> AB CHANCE CO. <br> 210 N. ALLEN ST. <br> CENTRALIA, MO 65240 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _3_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 99,791.97

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                ,                    Case No.  **14-11032 (CSS)**
_____                              _____
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ABB INC<br>PO BOX 88868<br>CHICAGO, IL 60695-1868 | | | Trade Payable | | | | $94,536.00 |
| ACCOUNT NO.<br><br>ABC AUTO<br>PO BOX 3688<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $12,972.97 |
| ACCOUNT NO.<br><br>ABC AUTO PARTS<br>460 HIGHWAY 79 SOUTH<br>HENDERSON, TX 75652 | | | Trade Payable | | | | $77.97 |
| ACCOUNT NO.<br><br>ABC AUTO PARTS<br>920 W. MARSHALL<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $14,665.10 |
| ACCOUNT NO.<br><br>ABL SERVICES INC<br>12205 CTY RD 1114<br>PO BOX 8572<br>TYLER, TX 75711-8572 | | | Trade Payable | | | | $4,100.00 |
| ACCOUNT NO.<br><br>ABLE COMMUNICATIONS INC<br>1413 EAST AVENUE H<br>GRAND PRAIRIE, TX 75050 | | | Trade Payable | | | | $440.00 |

Sheet no. _4_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 126,792.04

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Luminant Generation Company LLC** ,                          Case No. __14-11032 (CSS)__
    _____
              **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ABM TECHNICAL SERVICES<br>2800 E SHADY OAK LN<br>MOORESVILLE, IN 46158-6381 | | | Trade Payable | | | | $2,610.00 |
| ACCOUNT NO.<br><br>ABSOLUTE CONSULTING INC<br>7552 NAVARRE PARKWAY STE 63<br>NAVARRE, FL 32566 | | | Trade Payable | | | | $65,634.58 |
| ACCOUNT NO.<br><br>ACCELERATED PUMP SERVICES | | | Trade Payable | | | | $5,000.00 |
| ACCOUNT NO.<br><br>ACE INDUSTRIES INC<br>6295 MCDONOUGH DR<br>NORCROSS, GA 30093 | | | Trade Payable | | | | $4,548.00 |
| ACCOUNT NO.<br><br>ACT INDEPENDENT TURBO SERVICES INC<br>8525 FREELAND STREET<br>HOUSTON, TX 77061-5214 | | | Trade Payable | | | | $54,721.84 |
| ACCOUNT NO.<br><br>ACT INDEPENDENT TURBO SERVICES INC<br>8525 FREELAND STREET<br>HOUSTON, TX 77061-5214 | | | Trade Payable | | | | $51,115.00 |

Sheet no. _5_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 183,629.42

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC         ,          Case No.   14-11032 (CSS)
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ACTION STAINLESS & ALLOYS INC<br>1505 HALSEY WAY<br>CARROLLTON, TX 75007 | | | Trade Payable | | | | $423.25 |
| ACCOUNT NO.<br><br>ACUITY BRANDS LIGHTING INC<br>PO BOX 100863<br>ATLANTA, GA 30384 | | | Trade Payable | | | | $1,801.72 |
| ACCOUNT NO.<br><br>ACUITY SPECIALTY PRODUCT INC DBA<br>ZEP SALES & SERVICE<br>525 CENTER PARK BLVD<br>DESOTO, TX 75115 | | | Trade Payable | | | | $616.00 |
| ACCOUNT NO.<br><br>ADA CARBON SOLUTIONS LLC<br>1460 W CANAL COURT STE 100<br>LITTLETON, CO 80120 | | | Trade Payable | | | | $164,805.12 |
| ACCOUNT NO.<br><br>ADAMS ELEVATOR EQUIPMENT CO<br>2611 EAGLE WAY<br>CHICAGO, IL 60678-1261 | | | Trade Payable | | | | $1,527.96 |

Sheet no.   6  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 169,174.05

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                     ,          Case No.   **14-11032 (CSS)**
_____          _____
                        **Debtor**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | | Trade Payable | | | | $5,170.55 |
| ACCOUNT NO.<br><br>ADVANCED INDUSTRIES INC<br>PO BOX 3127<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $125,847.60 |
| ACCOUNT NO.<br><br>AEC POWERFLOW<br>ATTN: ACCOUNTS RECEIVABLE<br>100 SW SCHERER ROAD<br>LEE'S SUMMIT, MO 64082 | | | Trade Payable | | | | $91,905.38 |
| ACCOUNT NO.<br><br>AEC POWERFLOW LLC<br>100 SW SCHERER RD<br>LEE'S SUMMIT, MO 64082 | | | Trade Payable | | | | $16,227.54 |
| ACCOUNT NO.<br><br>AEON PEC<br>PO BOX 7607<br>SHREVEPORT, LA 71137-7607 | | | Trade Payable | | | | $2,546.00 |
| ACCOUNT NO.<br><br>AER MANUFACTURING II, INC.<br>1605 SURVEYOR BLVD<br>PO BOX 979<br>CARROLLTON, TX 75011-0979 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _7_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 241,697.07

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.   14-11032 (CSS)
_____                                     _____
                Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AER MANUFACTURING,INC.<br>PO BOX 979<br>CARROLLTON, TX 75011-0979 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AGGREKO, LLC<br>4607 WEST ADMIRAL DOYLE DR<br>NEW IBERIA, LA 70560 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AGGREKO,INC.<br>3732 MAGNOLIA ST.<br>PEARLAND, TX 77584 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AGI INDUSTRIES INC<br>PO BOX 53905<br>LAFAYETTE, LA 70505-3905 | | | Trade Payable | | | | $4,094.00 |
| ACCOUNT NO.<br><br>AGR INSPECTION INC<br>PO BOX 608<br>BURLESON, TX 76097-0608 | | | Trade Payable | | | | $1,055.00 |
| ACCOUNT NO.<br><br>AIR DIMENSIONS INC<br>1371 W NEWPORT CENTER DR<br>STE 101<br>DEERFIELD BEACH, FL 33442 | | | Trade Payable | | | | $466.00 |

Sheet no.  8  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶                $ 5,615.00

Total ▶                   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,              Case No.   14-11032 (CSS)
_____                    _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AIR LIQUIDE AMERICA CORPORATION<br>2700 POST OAK BLVD, SUITE 1800<br>HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AIR LIQUIDE AMERICA SPECIALTY GASES LLC<br>PO BOX 301046<br>DALLAS, TX 75303-1046 | | | Trade Payable | | | | $22,007.73 |
| ACCOUNT NO.<br><br>AIR PRODUCTS AND CHEMICALS, INC.<br>7201 HAMILTON BLVD.<br>ALLENTOWN, PA 18195 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AIRGAS<br>2780 IRVING BLVD<br>DALLAS, TX 75207 | | | Trade Payable | | | | $801.31 |
| ACCOUNT NO.<br><br>AIRGAS REFRIGERANTS INC<br>PO BOX 952182<br>DALLAS, TX 75395-2182 | | | Trade Payable | | | | $7,920.00 |

Sheet no. _9_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 30,729.04

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC              ,          Case No.   14-11032 (CSS)
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AIRGAS SAFETY INC<br>WACHOVIA BANK<br>PO BOX 951884<br>DALLAS, TX 75395 | | | Trade Payable | | | | $44,330.27 |
| ACCOUNT NO.<br><br>AIRGAS SOUTHWEST INC<br>PO BOX 676031<br>DALLAS, TX 75267-6031 | | | Trade Payable | | | | $596.32 |
| ACCOUNT NO.<br><br>AIRGAS SPECIALTY PRODUCTS<br>6260 I35 EAST<br>WAXAHACHIE, TX 75165 | | | Trade Payable | | | | $170,437.60 |
| ACCOUNT NO.<br><br>AIRGAS SPECIALTY PRODUCTS INC<br>PO BOX 934434<br>ATLANTA, GA 31193-4434 | | | Trade Payable | | | | $57,600.10 |
| ACCOUNT NO.<br><br>AIRGAS USA LLC<br>PO BOX 676015<br>DALLAS, TX 75267-6015 | | | Trade Payable | | | | $843.26 |
| ACCOUNT NO.<br><br>AK STEEL CORPORATION<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  10  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 273,807.55

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,     Case No. ___14-11032 (CSS)_____
                              **Debtor**                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AKZO NOBEL CHEMICALS,INC. 300 S. RIVERSIDE PLAZA CHICAGO, IL 60606 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ALAMO MANUFACTURING CO. C/O DRILLING SPECIALTIES CO. 1728 HIGHWAY 123 BARTLESVILLE, OK 74004 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ALBAUGH, INC. 121 NE 18TH ST. ANKENY, IA 50021 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ALCOA INC. 201 ISABELLA STRET PITTSBURGH, PA 15212-5858 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ALCOLAC,INC. C/O RHONE POULENC,INC. 231 BLACK HORSE LANE NORTH BRUNSWICK, NJ 08902 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ALDINGER COMPANY 1440 PRUDENTIAL DRIVE DALLAS, TX 75235 | | | Trade Payable | | | | $12.59 |

Sheet no. __11_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 12.59

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALERE TOXICOLOGY SERVICES INC<br>DEPT DA PO BOX 122545<br>DALLAS, TX 75312-2545 | | | Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>ALL IN ONE PRINTING LLC<br>PO BOX 868<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $1,050.00 |
| ACCOUNT NO.<br><br>ALL IN ONE PRINTING LLC<br>PO BOX 868<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $1,037.50 |
| ACCOUNT NO.<br><br>ALL-TEX PIPE & SUPPLY INC<br>PO BOX 911854<br>DALLAS, TX 75391-1854 | | | Trade Payable | | | | $2,385.23 |
| ACCOUNT NO.<br><br>ALLEN SHRODE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-14-04399 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLEN SHRODE<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: DC-14-04399 | X | X | X | Undetermined |

Sheet no. _12_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 4,572.73

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,                    Case No.   14-11032 (CSS)
_____                              _____
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLEN'S ELECTRIC MOTOR SERVICE INC<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | | Trade Payable | | | | $14,691.21 |
| ACCOUNT NO.<br><br>ALLEN'S ELECTRIC MOTOR SERVICE INC<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | | Trade Payable | | | | $14,226.00 |
| ACCOUNT NO.<br><br>ALLEN'S TRUCK & TRAILER<br>418 S.GULF BLVD.<br>FREEPORT, TX 77541 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLIANCE DOCUMENT SHREDDING<br>PO BOX 1147<br>SULPHUR SPRINGS, TX 75483 | | | Trade Payable | | | | $92.70 |
| ACCOUNT NO.<br><br>ALLIANCE OF DIVERSITY PRINTERS<br>3030 LBJ FREEWAY STE 1130<br>DALLAS, TX 75234 | | | Trade Payable | | | | $4,324.80 |
| ACCOUNT NO.<br><br>ALLIANCE SCAFFOLDING INC<br>24 G WEST MAIN STREET # 233<br>CLINTON, CT 06413 | | | Trade Payable | | | | $21,398.80 |

Sheet no.  _13_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 54,733.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.___14-11032 (CSS)_____
                  Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ALLIED COMPOSITE PLASTICS INC PO BOX 549020 DALLAS, TX 75354-9020 | | | Trade Payable | | | | $270.00 |
| ACCOUNT NO. ALLIED ELECTRONICS INC ATTN: ACCOUNTS RECEIVABLE DEPT PO BOX 2325 FORT WORTH, TX 76113-2325 | | | Trade Payable | | | | $1,022.42 |
| ACCOUNT NO. ALLIED ELECTRONICS INC 1651 N. COLLINS BLVD. STE 230 RICHARDSON, TX 75080-3658 | | | Trade Payable | | | | $695.40 |
| ACCOUNT NO. ALLIED ELECTRONICS INC 7151 JACK NEWELL BLVD S, STE 100 FORT WORTH, TX 76118 | | | Trade Payable | | | | $23.04 |
| ACCOUNT NO. ALLIED PRECISION FABRICATING INC 1105 FOUNDATION DRIVE CALDWELL, TX 77836 | | | Trade Payable | | | | $418.00 |

Sheet no. _14_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►     $ 2,428.86

Total ►     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLIED WASTE SERVICES #794<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | | | Trade Payable | | | | $829.25 |
| ACCOUNT NO.<br><br>ALLOYS & COMPONENTS SOUTHWEST<br>2330 QUINCY STREET<br>DALLAS, TX 75212 | | | Trade Payable | | | | $10,660.85 |
| ACCOUNT NO.<br><br>ALLSTATE TRANSMISSION<br>11571 REEDER ROAD<br>DALLAS, TX 75229 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLSTATE VACUUM AND TANKS INC.<br>200 HERMANN DRIVE<br>ALVIN, TX 77511-6592 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLTEX PIPE & SUPPLY INC<br>9743 BROCKDANK DR<br>DALLAS, TX 75220 | | | Trade Payable | | | | $11.33 |

Sheet no.  15  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,501.43

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.  **14-11032 (CSS)**
_____
     **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALMAN CONSTRUCTION SERVICES<br>ALMAN ELECTRICAL CONTRACTORS<br>7677 HUNNICUT ROAD<br>DALLAS, TX 75228 | | | Trade Payable | | | | $4,687.85 |
| ACCOUNT NO.<br><br>ALPHA INDUSTRIAL SUPPLY<br>PO BOX 472356<br>GARLAND, TX 75047-2356 | | | Trade Payable | | | | $1,809.15 |
| ACCOUNT NO.<br><br>ALPHA SERVICES CORPORATION<br>4535 SUNBELT DR<br>ADDISON, TX 75001 | | | Trade Payable | | | | $9,437.00 |
| ACCOUNT NO.<br><br>ALPINE POWER SYSTEMS<br>24355 CAPITOL AVENUE<br>REDFORD, MI 48239 | | | Trade Payable | | | | $1,213.44 |
| ACCOUNT NO.<br><br>ALSTOM POWER INC<br>PO BOX 730066<br>DALLAS, TX 75373-0066 | | | Trade Payable | | | | $89,196.48 |

Sheet no. _16_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 106,343.92

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.   **14-11032 (CSS)**
_____          _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALSTOM POWER INC<br>DEPT CH 19352<br>PALATINE, IL 60055-9352 | | | Trade Payable | | | | $27,752.00 |
| ACCOUNT NO.<br><br>ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | | | Trade Payable | | | | $11,354.48 |
| ACCOUNT NO.<br><br>ALSTOM POWER INC<br>AIR PREHEATER CO<br>3020 TRAUX RD<br>WELLSVILLE, NY 14895 | | | Trade Payable | | | | $642.00 |
| ACCOUNT NO.<br><br>ALTURA COGEN, LLC<br>225 E. JOHN CARPENTER<br>FREEWAY, SUITE 1500<br>IRVING, TX 75062 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALUMINUM CO OF AMERICAN (ALCOA)<br>PO BOX 472<br>ROCKDALE, TX 76567 | | | Trade Payable | X | | | $12,332,125.27 |
| ACCOUNT NO.<br><br>AMARCO PETROLEUM,INC.<br>2730 GATEWAY OAKS DR.,STE. 100<br>SACRAMENTO, CA 95833 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __17_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 12,371,873.75

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC         ,          Case No.   14-11032 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  AMECO 427 ENE LOOP 323 TYLER, TX 75706 | | | Trade Payable | | | | $2,995.00 |
| ACCOUNT NO.  AMECO PO BOX 198977 ATLANTA, GA 30384-8977 | | | Trade Payable | | | | $559,806.87 |
| ACCOUNT NO.  AMERI-LIQUID TRANSPORT,INC. 2020 N. CENTRAL AVE. BROWNSVILLE, TX 78521 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  AMERICAN CRANE & EQUIPMENT PO BOX 13293 ODESSA, TX 79768-3293 | | | Trade Payable | | | | $1,517.50 |
| ACCOUNT NO.  AMERICAN CYANAMID CO. 5 GARRETT MOUNTAIN PLAZA WET PATTERSON, NJ 07424 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  AMERICAN DRILLING & SAWING, INC. PO BOX 40531 HOUSTON, TX 77240 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  18  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 564,319.37

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Luminant Generation Company LLC**____,    Case No.__14-11032 (CSS)__
_____Debtor_____                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN ELEVATOR TECHNOLOGIES<br>2253 CR 108<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $1,472.00 |
| ACCOUNT NO.<br><br>AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | | Trade Payable | | | | $44,069.00 |
| ACCOUNT NO.<br><br>AMERICAN ENERGY PRODUCTS INC<br>1105 INDUSTRIAL STREET<br>LANSING, KS 66043 | | | Trade Payable | | | | $10,220.00 |
| ACCOUNT NO.<br><br>AMERICAN GOLF CARS<br>855 S LOOP 12<br>IRVING, TX 75060 | | | Trade Payable | | | | $980.48 |
| ACCOUNT NO.<br><br>AMERICAN HOECHST CORP.<br>C/O AVENTIS,INC.<br>400 CROSSING BLVD.<br>BRIDGEWATER, NJ 08807 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no._19_of_388_continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 56,741.48

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,                    Case No.   14-11032 (CSS)
_____                                        _____
              Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN INDUSTRIAL HEAT TRANSFER INC<br>355 AMERICAN INDUSTRIAL DRIVE<br>LACROSSE, VA 23950 | | | Trade Payable | | | | $10,000.00 |
| ACCOUNT NO.<br><br>AMERICAN LITHO TEXAS INC.<br>4150 DANVERS COURT<br>GRAND RAPIDS, MI 49540 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN MESSAGING<br>PO BOX 5749<br>CAROL STREAM, IL 60197-5749 | | | Trade Payable | | | | $370.89 |
| ACCOUNT NO.<br><br>AMERICAN NORIT, INC.<br>JOHN E. RECTENWALD, MANUFACT DIRECTOR<br>PO BOX 790<br>MARSHALL, TX 75671 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERICAN SPILL CONTROL,INC.<br>5419 OWENWOOD<br>DALLAS, TX 75223 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  20  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 10,370.89

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                    **Debtor**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICOM TELECOMMUNICATIONS INC 3544 ETC JESTER HOUSTON, TX 77018 | | | Trade Payable | | | | $10,668.52 |
| ACCOUNT NO.<br><br>AMERIGAS CORP. 4160 N. OULPH ROAD KING OF PRUSSIA, PA 19406 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMERIPIPE SUPPLY PO BOX 29667 DALLAS, TX 75229-0667 | | | Trade Payable | | | | $84.12 |
| ACCOUNT NO.<br><br>AMERIPRIDE LINEN AND APPAREL SERVICES PO BOX 695 BEMIDJI, MN 56619-0695 | | | Trade Payable | | | | $315.57 |
| ACCOUNT NO.<br><br>AMERITEK PLANT SERVICES LLC | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>AMETEK CANADA INC PO BOX 1906 STATION M CALGARY, AB T2P 2M2 CANADA | | | Trade Payable | | | | $9,566.00 |

Sheet no. _21_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 20,634.21

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                ,        Case No.   **14-11032 (CSS)**
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMETEK INC.<br>37 N. VALLEY RD., BLDG. 4<br>PO BOX 1764<br>PAOLI, PA 19301 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMETEK POWER INSTRUMENTS - ROCHESTER<br>PO BOX 90296<br>CHICAGO, IL 60696-0296 | | | Trade Payable | | | | $65.00 |
| ACCOUNT NO.<br><br>AMETEK SOLIDSTATE CONTROLS<br>875 DEARBORN DR<br>COLUMBUS, OH 43085 | | | Trade Payable | | | | $9,620.00 |
| ACCOUNT NO.<br><br>AMETEK SOLIDSTATE CONTROLS INC | | | Trade Payable | | | | $20,223.91 |
| ACCOUNT NO.<br><br>AMETEK/PROCESS & ANALYTICAL INSTRUMENTS DIVISION<br>PO BOX 8500/S-8105<br>PHILADELPHIA, PA 19178 | | | Trade Payable | | | | $1,287.00 |

Sheet no.   22  of   388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 31,195.91

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,        Case No.   14-11032 (CSS)_____
              **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMISTCO SEPARATION PRODUCTS INC | | | Trade Payable | | | | $10,920.00 |
| ACCOUNT NO.<br><br>AMOCO CHEMICAL CORP. C/O AMOCO CHEMICAL CO. 200 E. RANDOLPH DR. CHICAGO, IL 60601 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AMS CORP 9119 CROSS PARK DRIVE KNOXVILLE, TN 37923 | | | Trade Payable | | | | $65,275.50 |
| ACCOUNT NO.<br><br>AMSTED RAIL INC 15184 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | Trade Payable | | | | $51.36 |
| ACCOUNT NO.<br><br>ANADARKO PETROLEUM CORPORATION 1201 LAKE ROBBINS DRIVE THE WOODLANDS, TX 77380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANADARKO PETROLUEM CORPORATION 1201 LAKE ROBBINS DR. THE WOODLANDS, TX 77380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  23  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 76,246.86

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
_____                          _____
                 **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANALYSTS SERVICES, INC.<br>PO BOX 2955<br>TORRANCE, CA 90509 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANALYTIC STRESS INC<br>111 N 16TH ST<br>LA PORTE, TX 77571 | | | Trade Payable | | | | $710.00 |
| ACCOUNT NO.<br><br>ANCIRA ENTERPRISES INC | | | Trade Payable | | | | $132.18 |
| ACCOUNT NO.<br><br>ANDERSON GREENWOOD & CO.<br>C/O JUAN GOMEZ, REGISTERED AGENT<br>3950 GREENBRIAR<br>STAFFORD, TX 77477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANDREW, LLC<br>1100 COMMSCOPE PLACE SE<br>HICKORY, NC 28601 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __24_ of __388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 842.18

Total ▶          $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  __14-11032 (CSS)__
_____Debtor_____                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANDREWS TRANSMISSION<br>F C HEEP,PRESIDENT<br>1606 SOUTH BAARRY AVE<br>DALLAS, TX 75671 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANDREWS TRANSPORT,INC.<br>1290 S. WILLIS ST., SUITE 114<br>ABILENE, TX 79605 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANERICAN CYANAMID<br>5 GIRALDA FARMS<br>MADISON, NJ 07940 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANGUS SYSTEMS GROUP INC<br>7000 CENTRAL PKWY NE<br>STE#1460<br>ATLANTA, GA 30328 | | | Trade Payable | | | | $124.53 |
| ACCOUNT NO.<br><br>ANODAMINE INC<br>2590 OAKMONT DRIVE<br>STE 310 & 320<br>ROUND ROCK, TX 78665 | | | Trade Payable | | | | $11,000.00 |
| ACCOUNT NO.<br><br>ANODAMINE INCORPORATED | | | Trade Payable | | | | $130.00 |

Sheet no. __25_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 11,254.53

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,                    Case No.  14-11032 (CSS)_____
　　　　　　　　　　Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ANTHONY MECHANICAL SERVICES | | | Trade Payable | | | | $1,630.02 |
| ACCOUNT NO. <br><br> ANTHONY MECHANICAL SERVICES INC <br> PO BOX 3514 <br> ABILENE, TX 79604 | | | Trade Payable | | | | $73,724.63 |
| ACCOUNT NO. <br><br> ANTHONY MECHANICAL SERVICES INC <br> PO BOX 3460 <br> LUBBOCK, TX 79452 | | | Trade Payable | | | | $1,061.22 |
| ACCOUNT NO. <br><br> AP SERVICES LLC <br> BOX 223863 <br> PITTSBURGH, PA 15250-2863 | | | Trade Payable | | | | $12,347.46 |
| ACCOUNT NO. <br><br> API HEAT TRANSFER INC <br> PO BOX 347029 <br> PITTSBURGH, PA 15251 | | | Trade Payable | | | | $3,795.00 |
| ACCOUNT NO. <br><br> API SYSTEMS GROUP INC <br> 2609 NATIONAL CR <br> GARLAND, TX 75041 | | | Trade Payable | | | | $5,570.00 |

Sheet no. _26_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 98,128.33

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,                    Case No.   14-11032 (CSS)
                    Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>APPLIED INDUSTRIAL SYSTEMS INC<br>1900 PRESTON ROAD #267-89<br>PLANO, TX 75093 | | | Trade Payable | | | | $3,872.00 |
| ACCOUNT NO.<br><br>APPLIED INDUSTRIAL TECHNOLOGIES<br>10610 NEWKIRK STREET<br>SUIT 107<br>DALLAS, TX 75220 | | | Trade Payable | | | | $185.00 |
| ACCOUNT NO.<br><br>APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | | | Trade Payable | | | | $609.25 |
| ACCOUNT NO.<br><br>APPLIED INDUSTRIAL TECHNOLOGIES<br>PO BOX 100538<br>PASADENA, CA 91189-0538 | | | Trade Payable | | | | $50,523.39 |
| ACCOUNT NO.<br><br>APPLIED INDUSTRIAL TECHNOLOGIES<br>COTTINGHAM DIVISION<br>1400 W 2ND ST<br>ODESSA, TX 79763 | | | Trade Payable | | | | $312.51 |

Sheet no.  27  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 55,502.15

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.   **14-11032 (CSS)**
_____                          _____
          **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>APPLIED INDUSTRIAL TECHNOLOGIES<br>4616 WEST HOWARD LANE, SUITE 965<br>AUSTIN, TX 78728 | | | Trade Payable | | | | $58.30 |
| ACCOUNT NO.<br><br>APPLIED INDUSTRIAL TECHNOLOGIES<br>438 W MOCKINGBIRD<br>DALLAS, TX 75247 | | | Trade Payable | | | | $204.69 |
| ACCOUNT NO.<br><br>APPLIED INDUSTRIAL TECHNOLOGIES INC.<br>1202 W MARSHALL<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $37,298.89 |
| ACCOUNT NO.<br><br>AQUATIPRO<br>A DIV OF SENTRY EQUIPMENT<br>PO BOX 1170<br>MILWAUKEE, WI 53201-1170 | | | Trade Payable | | | | $28.00 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORM SERVICES<br>2821 ROBERTSON RD<br>TYLER, TX 75701 | | | Trade Payable | | | | $880.39 |

Sheet no.  _28_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 38,470.27

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC           ,                    Case No.  14-11032 (CSS)
_____                              _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARAMARK UNIFORM SERVICES<br>PO BOX 731676<br>DALLAS, TX 75373-1676 | | | Trade Payable | | | | $2,986.64 |
| ACCOUNT NO.<br><br>ARBILL INDUSTRIES INC<br>PO BOX 820542<br>PHILADELPHIA, PA 19182-0542 | | | Trade Payable | | | | $30,317.67 |
| ACCOUNT NO.<br><br>ARBILL INDUSTRIES INC<br>10450 DRUMMOND RD<br>PHILADELPHIA, PA 19154 | | | Trade Payable | | | | $25,160.68 |
| ACCOUNT NO.<br><br>AREVA NP INC<br>PO BOX 533041<br>CHARLOTTE, NC 28290-3041 | | | Trade Payable | | | | $325,972.60 |
| ACCOUNT NO.<br><br>ARGO INTERNATIONAL CORP<br>140 FRANKLIN ST<br>NEW YORK, NY 10013 | | | Trade Payable | | | | $6,428.81 |
| ACCOUNT NO.<br><br>ARGO TURBOSERVE CORP<br>PO BOX 824623<br>PHILADELPHIA, PA 19182-4623 | | | Trade Payable | | | | $578.58 |

Sheet no.  29  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 391,444.98

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Luminant Generation Company LLC**                ,          Case No.   **14-11032 (CSS)**
　　　　　　　　**Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARKEMA INC.<br>2000 MARKET STREET<br>PHILADELPHIA, PA 10103 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARKLA-TEX WASTE OIL<br>3801 MCCOY DR<br>BOSSIER CITY, LA 71111 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARMCO STEEL CO.<br>C/O AK STEEL-BUTLER WORKS<br>210 PENNSYLVANIA ROAD<br>BUTLER, PA 16001 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARROW INDUSTRIES INC.<br>400 N. ST. PAUL<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARROWHEAD CONTRACTOR SUPPLY INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | | Trade Payable | | | | $196.69 |
| ACCOUNT NO.<br><br>ARROWHEAD CONTRACTOR SUPPLY INC<br>PO BOX 3388<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $33,985.13 |

Sheet no.  _30_ of  _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 34,181.82

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                   Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ASBESTOS REMOVAL INC <br> PO BOX 13508 <br> ODESSA, TX 79768 | | | Trade Payable | | | | $8,249.50 |
| ACCOUNT NO. <br><br> ASCEND PERFORMANCE MATERIALS <br> 575 MARVILLE CENTRE DR <br> ST LOUIS, MO 63141 | | | Trade Payable | | | | $41,212.43 |
| ACCOUNT NO. <br><br> ASCO <br> PO BOX 3888 <br> LUBBOCK, TX 79452 | | | Trade Payable | | | | $1,362.54 |
| ACCOUNT NO. <br><br> ASGCO MANUFACTURING INC <br> PO BOX 1999 <br> ALLENTOWN, PA 18105-1999 | | | Trade Payable | | | | $12,980.00 |
| ACCOUNT NO. <br><br> ASGCO MANUFACTURING INC <br> 301 GORDON ST <br> ALLENTOWN, PA 18102 | | | Trade Payable | | | | $641.00 |
| ACCOUNT NO. <br><br> ASHLAND CHEMICAL COMPANY <br> 5200 BLAZER PARKWAY <br> DUBLIN, OH 43017 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _31_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 64,445.47

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,        Case No.  14-11032 (CSS)_____
                    **Debtor**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ASHLAND INC 5200 BLAZER PARKWAY DUBLIN, OH 43017 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. ASTM INTERNATIONAL PO BOX C700 WEST CONSHOHOCKEN, PA 19428-2959 | | | Trade Payable | | | | $666.00 |
| ACCOUNT NO. AT&T PO BOX 105414 ATLANTA, GA 30348-5414 | | | Trade Payable | | | | $816.61 |
| ACCOUNT NO. AT&T J. L. ROBERTSON, JR., AGENT PO BOX 31111 SHREVEPORT, LA 71130-1111 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. AT&T MOBILITY PO BOX 537104 ATLANTA, GA 30353-7104 | | | Trade Payable | | | | $5.46 |
| ACCOUNT NO. ATKINS NORTH AMERICA INC PO BOX 848176 DALLAS, TX 75284-8176 | | | Trade Payable | | | | $494.54 |

Sheet no. _32_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,982.61

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.   14-11032 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ATLANTIC RICHFIELD COMPANY <br> 4101 WINFIELD RD. <br> WARRENVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ATLANTIC RICHFIELD COMPANY <br> TWO GREENVILLE CROSSING, STE 238 <br> GREENVILLE, DE 19807 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ATLAS MANUFACTURING CO INC <br> PO BOX 1969 <br> MONTICELLO, MS 39654 | | | Trade Payable | | | | $1,742.84 |
| ACCOUNT NO. <br><br> ATMOS ENERGY <br> PO BOX 790311 <br> ST LOUIS, MO 63179-0311 | | | Trade Payable | | | | $2,286.88 |
| ACCOUNT NO. <br><br> ATP RESULTS <br> TODD TURNER,PRESIDENT <br> 201 WALNUT ST <br> MONROE, LA 71201 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ATR INC <br> 17304 THEISS MAIL RTE <br> HOUSTON, TX 77379 | | | Trade Payable | | | | $33,171.64 |

Sheet no.  33  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 37,201.36

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.   **14-11032 (CSS)**
_____Debtor_____                                              _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AUSTIN ARMATURE WORKS<br>304 COMMERCIAL DR<br>BUDA, TX 78610 | | | Trade Payable | | | | $4,295.48 |
| ACCOUNT NO.<br><br>AUSTIN CIRCUITS INC.<br>8860 ZACHARY LANE<br>NORTH MAPLE GROVE, MN 55369 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AUSTRON,INC.<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA 95131 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>AVENTAS, INC. | | | Trade Payable | | | | $7,469.00 |
| ACCOUNT NO.<br><br>AWC INC<br>PO BOX 974800<br>DALLAS, TX 75397-4800 | | | Trade Payable | | | | $824.12 |
| ACCOUNT NO.<br><br>AWC INC<br>10610 NEWKIRK ST<br>STE 105<br>DALLAS, TX 75220 | | | Trade Payable | | | | $3,044.01 |

Sheet no.  _34_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶         $ 15,632.61

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC _____ ,          Case No.  14-11032 (CSS) _____
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AZIMA DLI<br>ADDRESS ON FILE | | | Trade Payable | | | | $175.00 |
| ACCOUNT NO.<br><br>AZTEC INDUSTRIES<br>PO BOX 1031<br>HUMBLE, TX 77347 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>B S TIRE<br>203 NEWTON ST<br>THORNDALE, TX 78577 | | | Trade Payable | | | | $1,579.15 |
| ACCOUNT NO.<br><br>BABCOCK & WILCOX<br>POWER GENERATION GROUP INC<br>20 SOUTH VAN BUREN AVENUE<br>PO BOX 351<br>BARBERTON, OH 44203-0351 | | | Trade Payable | | | | $367.24 |
| ACCOUNT NO.<br><br>BABCOCK & WILCOX<br>POWER GENERATION GROUP INC<br>CARE OF PNC BANK<br>PO BOX 643957<br>PITTSBURGH, PA 15264-3957 | | | Trade Payable | | | | $14,221.93 |

Sheet no.  35  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 16,343.32

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,        Case No.  14-11032 (CSS)_____
                     **Debtor**                                            *(if known)*

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BABCOCK & WILCOX<br>1200 19TH ST. SW<br>ROUTE 5<br>PARIS, TX 75460 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BADGER DAYLIGHTING CORP<br>75 REMITTANCE DR<br>STE# 3185<br>CHICAGO, IL 60675-3185 | | | Trade Payable | | | | $2,950.00 |
| ACCOUNT NO.<br><br>BAKER HUGHES<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAKER HUGHES OILFIELD OPERATIONS,INC.<br>PO BOX 4740<br>HOUSTON, TX 77210-4740 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAKER PETROLITE CORPORATION<br>HALINA CARAVELLO,AGENT<br>12645 WEST AIRPORT BLVD<br>SUGAR LAND, TX 77478 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  36  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,950.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,    Case No.   14-11032 (CSS)_____
　　　　　　　　　Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BALDWIN METALS CO INC<br>1901 W COMMERCE ST<br>DALLAS, TX 75208 | | | Trade Payable | | | | $11,556.50 |
| ACCOUNT NO.<br><br>BARCLAY<br>4301 GREENBRIAR DR<br>STAFFORD, TX 77477 | | | Trade Payable | | | | $926.10 |
| ACCOUNT NO.<br><br>BARCO PUMP<br>940 HENSLEY LANE<br>WYLIE, TX 75098 | | | Trade Payable | | | | $130.34 |
| ACCOUNT NO.<br><br>BARNSCO INC<br>PO BOX 541087<br>DALLAS, TX 75354-1087 | | | Trade Payable | | | | $180.00 |
| ACCOUNT NO.<br><br>BARSCO<br>PO BOX 460<br>ADDISON, TX 75001 | | | Trade Payable | | | | $7,934.02 |
| ACCOUNT NO.<br><br>BARSCO<br>1715 E  YOUNG ST<br>LONGVIEW, TX 75602 | | | Trade Payable | | | | $3,008.93 |

Sheet no. _37_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 23,735.89

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,                Case No.   14-11032 (CSS)
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BASF CORPORATION<br>NAN BERNARDO,AGENT<br>3000 CONTINENTAL<br>DRIVENORTH<br>MT. OLIVE, NJ 07828-1234 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BASF CORPORATION<br>100 CAMPUS DRIVE<br>FLORHAM PARK, NJ 07932 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAXTER CLEAN CARE<br>114 E NIBLICK ST<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $240.99 |
| ACCOUNT NO.<br><br>BAXTER OIL SERVICE<br>6454 INDUSTRIAL RD #100<br>BEAUMONT, TX 77705 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAYAOU VISTA DEVELOPMENT CO<br>856 BONITA<br>HITCHCOCK, TX 77563 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAYER MATERIALSCIENCE, LLC<br>100 BAYER ROAD<br>PITTSBURG, PA 15205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  38  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 240.99

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BAYOU PETROLEUM<br>60825 HIGHWAY 1148<br>PLAQUEMINE, LA 70764 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAYPORT CHEMICAL SERVICE, INC.<br>245 FREIGHT STREET<br>WATERBURY, CT 06702 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAYTANK (HOUSTON) INC.<br>12211 PORT ROAD<br>SEABROOK, TX 77586 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BAYTOWN VALVE & FITTING CO.<br>BEAUMONT FLUID SYSTEMS TECHNOLOGIES<br>DEPT 235 PO BOX 4346<br>HOUSTON, TX 77210-4346 | | | Trade Payable | | | | $911.60 |
| ACCOUNT NO.<br><br>BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | | | Trade Payable | | | | $10,555.00 |

Sheet no. _39_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 11,466.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.   14-11032 (CSS)_____
　　　　　　　　　　Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805 | | | Trade Payable | | | | $23,330.00 |
| ACCOUNT NO.<br><br>BEAZER EAST INC.<br>LEGAL DEPARTMENT<br>301 GRANT STREET<br>PITTSBURG, PA 15219-6403 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEAZER EAST, INC.<br>ONE OXFORD CENTER, SUITE 3000<br>PITTSBURG, PA 15219-6401 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEE LINE PROMOTIONS<br>PO BOX 1779<br>ATHENS, TX 75751 | | | Trade Payable | | | | $4,920.40 |
| ACCOUNT NO.<br><br>BEE-LINE PROMOTIONS<br>PO BOX 1779<br>ATHENS, TX 75751 | | | Trade Payable | | | | $2,198.71 |
| ACCOUNT NO.<br><br>BEN E. KEITH<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.   40  of   388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 30,449.11

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,                    Case No.  14-11032 (CSS)
_____                                   _____
           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BEN HOGAN CO.<br>2180 RUTHERFORD ROAD<br>CARLSBAD, CA 92008-7328 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEN MEADOWS COMPANY INC<br>PO BOX 5275<br>JANESVILLE, WI 53547-5275 | | | Trade Payable | | | | $12.89 |
| ACCOUNT NO.<br><br>BENETECH INC<br>4426 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | Trade Payable | | | | $189,857.39 |
| ACCOUNT NO.<br><br>BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | | Trade Payable | | | | $120,322.98 |
| ACCOUNT NO.<br><br>BENJAMIN MOORE & COMPANY<br>101 PARAGON DRIVE<br>MONTVALE, NJ 07645 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BENTLY NEVADA CORPORATION<br>FILE NO 42058<br>LOS ANGELES, CA 90074-2058 | | | Trade Payable | | | | $3,501.00 |

Sheet no.  41  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 313,694.26

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC              ,          Case No.   14-11032 (CSS)
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BERGEN POWER PIPE SUPPORTS INC DEPT 10 PO BOX 461 DONORA, PA 15033 | | | Trade Payable | | | | $588.00 |
| ACCOUNT NO.  BERNIS HECHT ADDRESS ON FILE | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.  BERRIDGE MANUFACTURING 6515 FRATT ROAD SAN ANTONIO, TX 78218 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  BERWIND RAILWAY SERVICE CO. PO BOX 428 SCOTTSVILLE, TX 76888 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  BEST BUY BUSINESS ADVANTAGE PO BOX 731247 DALLAS, TX 75373-1247 | | | Trade Payable | | | | $689.99 |

Sheet no.  42  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,277.99

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,              Case No.  14-11032 (CSS)_____
            **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BEST BUY FOR BUSINESS<br>7601 PENN AVE SOUTH<br>RICHFIELD, MN 55422-3645 | | | Trade Payable | | | | $10,537.99 |
| ACCOUNT NO.<br><br>BEST PUMPWORKS<br>PO BOX 846334<br>DALLAS, TX 75284-6334 | | | Trade Payable | | | | $230.00 |
| ACCOUNT NO.<br><br>BEST SERVICE TANK WASH, INC.<br>ROUTE 2<br>BOX 54<br>CONWAY, TX 79068 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BETTIS CORPORATION<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BEWIND RAILWAY SERVICE CO.<br>CIRA CENTRE, 2929 ARCH STREET<br>PHILADELPHIA, PA 19104-2808 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | | Trade Payable | | | | $17,029.90 |

Sheet no. _43_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 27,797.89

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC _____ ,          Case No.  14-11032 (CSS) _____
_____
          **Debtor**                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BIG BROWN LIGNITE COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $111,195.69 |
| ACCOUNT NO.<br><br>BIG BROWN POWER COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $301.76 |
| ACCOUNT NO.<br><br>BIG THREE INDUSTRIES,INC.<br>2700 POST OAK BLVD.<br>HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BILLY COX TRUCKING<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BJ PROCESS AND PIPELINE SERVICES CO.<br>4601 WESTWAY PARK BLVD.<br>HOUSTON, TX 77048 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _44_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 111,497.45

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
                        _____                                      _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BLAC INC<br>195 W SPANGLER<br>ELMHURST, IL 60126 | | | Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br><br>BLAC INC<br>195 W SPANGLER<br>ELMHURST, IL 60126 | | | Trade Payable | | | | $1,100.00 |
| ACCOUNT NO.<br><br>BLACK & VEATCH CORPORATION<br>PO BOX 803823<br>KANSAS CITY, MO 64180-3823 | | | Trade Payable | | | | $92,200.00 |
| ACCOUNT NO.<br><br>BLAND CONSTRUCTION CO<br>963 N FM 908<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $29,657.00 |
| ACCOUNT NO.<br><br>BLENTECH CORP<br>1920 N. MEMORIAL WAY, SUITE 205<br>HOUSTON, TX 77077 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BLENTECH CORPORATION<br>1305 RYE ST.<br>HOUSTON, TX 77029 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  45  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 124,457.00

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.  14-11032 (CSS)
_____
                Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BNL INDUSTRIES INC <br> 30 INDUSTRIAL PARK RD <br> VERNON, CT 06066-2560 | | | Trade Payable | | | | $10,327.00 |
| ACCOUNT NO. <br><br> BNSF RAILWAY CO. <br> 2500 LOU MENK DR. <br> FORT WORTH, TX 76131 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BOB LILLY PROFESSIONAL PROMO <br> 12850 SPURLING RD STE 100 <br> DALLAS, TX 75230 | | | Trade Payable | | | | $4,102.50 |
| ACCOUNT NO. <br><br> BOBKAT AG SERVICES INC <br> 2516 HWY 271 NORTH <br> PITTSBURG, TX 75686 | | | Trade Payable | | | | $1,818.47 |
| ACCOUNT NO. <br><br> BODYCOTE THERMAL PROCESSING, INC. <br> 12700 PARK CENTRAL DRIVE SUITE 700 <br> DALLAS, TX 75251 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _46_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 16,247.97

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOLIN CONSTRUCTION INC<br>PO BOX 91<br>COLORADO CITY, TX 79512 | | | Trade Payable | | | | $73,905.00 |
| ACCOUNT NO.<br><br>BOLIN CONSTRUCTION INC<br>PO BOX 91<br>COLORADO CITY, TX 79512 | | | Trade Payable | | | | $2,100.00 |
| ACCOUNT NO.<br><br>BOLTTECH-MANNINGS INC<br>17575 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | | | Trade Payable | | | | $7,167.00 |
| ACCOUNT NO.<br><br>BONNEY FORGE CORP.<br>14496 COGHAM PIKE; PO BOX 330<br>MOUNT UNION, PA 17066 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BORDEN CHEMICAL, INC.<br>C/O BORDEN, INC.<br>180 EAST BROAD ST.<br>COLUMBUS, OH 43215 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BP AMERICA PRODUCTION CO.<br>4101 WINFIELFD RD.<br>WARRENVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _47_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 83,172.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.   **14-11032 (CSS)**
　　　　　　　　　**Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BP AMERICA, INC. <br> 501 WESTLAKE PARK BOULEVARD <br> HOUSTON, TX 77079 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BP AMOCO CHEMICAL COMPANY <br> 4101 WINFIELD RD. <br> WARRWNVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BP PRODUCTS NORTH AMERICA,INC. <br> 4101 WINFIELD RD. <br> WARRENVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BRADLEY DOVE <br> ADDRESS ON FILE | | | Trade Payable | | | | $2,231.50 |
| ACCOUNT NO. <br><br> BRAZOS RIVER AUTHORITY <br> PO BOX 7555 <br> WACO, TX 76714-7555 | | | Trade Payable | | | | $576,302.20 |
| ACCOUNT NO. <br><br> BREAKTIME SOLUTIONS <br> PO BOX 1081 <br> MEXIA, TX 76667 | | | Trade Payable | | | | $4,419.23 |

Sheet no.  48  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 582,952.93

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.  14-11032 (CSS)_____
                              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BREMOND BACK TO SCHOOL RALLY<br>PO BOX 343<br>BREMOND, TX 76629 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>BRENNTAG SOUTHWEST INC<br>610 FISHER ROAD<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $106.80 |
| ACCOUNT NO.<br><br>BRENNTAG SOUTHWEST INC<br>704 E WINTERGREEN RD<br>LANCASTER, TX 75134 | | | Trade Payable | | | | $2,030.53 |
| ACCOUNT NO.<br><br>BRICE CO BARCLAY WHOLESALE<br>4301 GREENBRIAR DR.<br>STAFFORS, TX 77477 | | | Trade Payable | | | | $429.60 |
| ACCOUNT NO.<br><br>BRIDGESTONE FIRESTONE NORTH AMERICAN TIRE LLC<br>535 MARRIOTT DRIVE<br>NASHVILLE, TN 37214 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BRIGHT GUY INC<br>38205 STEVENS BLVD UNIT B<br>WILLOUGHBY, OH 44094 | | | Trade Payable | | | | $2,568.24 |

Sheet no. _49_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,435.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**            ,        Case No.    **14-11032 (CSS)**
_____
                Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRIGHT TRUCK LEASING CO. <br> CHARLES LAWSON,PRESIDENT <br> 2761 OAKLAND ST. <br> GARLAND, TX 75041 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BRON TAPES OF TEXAS INC <br> 3510 DALWORTH STREET <br> ARLINGTON, TX 76011 | | | Trade Payable | | | | $12,398.40 |
| ACCOUNT NO. <br><br> BROWN & ROOT <br> SUSAN PONCE, SENIOR COUNSEL <br> 4100 CLINTON DR. <br> HOUSTON, TX 77020 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BROWN-HUGHES <br> 815 11TH STREET <br> HUNTSVILLE, TX 77340 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BROWNING-FERRIS INDUSTRIES, INC. <br> 15880 N. GREENWAY-HAYDEN LOOP <br> SUITE 100 <br> SCOTTSDALE, AZ 85260 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   50  of   388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 12,398.40

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.   **14-11032 (CSS)**
—————————————————————                          ———————————————
                 **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROYHILL FURNITURE INSUSTRIES,INC. C/O INTERCO,INC. ONE BROYHILL PARK LENOIR, NC 28645 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BRYAN HOSE & GASKET INC PO BOX 2320 BRYAN, TX 77806 | | | Trade Payable | | | | $7,538.11 |
| ACCOUNT NO.<br><br>BRYAN SOX | | | Trade Payable | | | | $116.00 |
| ACCOUNT NO.<br><br>BRYAN V. HOLMAN ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2011-27191, CC-11-02945-A | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BUCKMAN LABORATORIES INC PO BOX 845676 DALLAS, TX 75284-5676 | | | Trade Payable | | | | $30,872.86 |

Sheet no. _51_of_388_continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 38,526.97

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC            ,          Case No.   14-11032 (CSS)
_____          _____
                    **Debtor**                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BUCKMAN LABORATORIES INC<br>1256 N MCLEAN<br>MEMPHIS, TN 38108 | | | Trade Payable | | | | $1,498.92 |
| ACCOUNT NO.<br><br>BUILD COMPUTER PRODUCTS<br>BUILD REHAB INDUSTRIES<br>2205 N HOLLYWOOD WAY<br>BURBANK, CA 91505 | | | Trade Payable | | | | $4,811.95 |
| ACCOUNT NO.<br><br>BUKOWSKI BROTHERS<br>PLUMBING<br>633 ESTHER<br>WACO, TX 76710 | | | Trade Payable | | | | $57.41 |
| ACCOUNT NO.<br><br>BULLARD INC<br>DBA DEPEND-A-CAN CO<br>PO BOX 1518<br>PALESTINE, TX 75802 | | | Trade Payable | | | | $4,804.91 |
| ACCOUNT NO.<br><br>BURFORD & RYBURN LLP<br>500 N AKARD  STE 3100<br>DALLAS, TX 75201 | | | Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>BURKE WELDING SUPPLY &<br>TOOL CO<br>PO BOX 1587<br>MONAHANS, TX 79756 | | | Trade Payable | | | | $715.40 |

Sheet no.  _52_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 11,913.59

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,         Case No.   14-11032 (CSS)
                        Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BURLAND ENTERPRISES,INC.<br>PETER BURLAND,PRESIDENT<br>4605 POST OAK RD. #210<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BURNS & MCDONNELL<br>PO BOX 411883<br>KANSAS CITY, MO 64141-1883 | | | Trade Payable | | | | $91,155.35 |
| ACCOUNT NO.<br><br>BUSINESS INTERIORS<br>PO BOX 911836<br>DALLAS, TX 75391-1836 | | | Trade Payable | | | | $25,973.65 |
| ACCOUNT NO.<br><br>BUTLER & LAND INC<br>PO BOX 550399<br>DALLAS, TX 75355-0399 | | | Trade Payable | | | | $31,991.25 |
| ACCOUNT NO.<br><br>BUTLER & LAND INC<br>10823 SANDEN DR<br>DALLAS, TX 75238 | | | Trade Payable | | | | $644.48 |
| ACCOUNT NO.<br><br>BWM SERVICES<br>PO BOX 176<br>CALDWELL, TX 77836 | | | Trade Payable | | | | $64,891.98 |

Sheet no.  53  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 214,656.71

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                   ,          Case No.   14-11032 (CSS)
_____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>C & H DISTRIBUTORS LLC<br>770 S 70TH ST<br>MILWAUKEE, WI 53214 | | | Trade Payable | | | | $367.20 |
| ACCOUNT NO.<br><br>C I ACTUATION<br>PO BOX 842348<br>DALLAS, TX 75284-2348 | | | Trade Payable | | | | $990.60 |
| ACCOUNT NO.<br><br>C L SMITH INDUSTRIAL CO<br>2972 ARNOLD TENBROOK RD<br>ARNOLD, MO 63010 | | | Trade Payable | | | | $5,302.50 |
| ACCOUNT NO.<br><br>C L SMITH INDUSTRIAL COMPANY<br>PO BOX 841155<br>KANSAS CITY, MO 64184-1155 | | | Trade Payable | | | | $141,065.00 |
| ACCOUNT NO.<br><br>C-L RESINS,INC<br>287 NW GROVETON<br>GROVETON, TX 75845 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CACTUS ENVIRONMENTAL SERVICES<br>4960 SINGLETON BLVD<br>DALLAS, TX 75212 | | | Trade Payable | | | | $4,467.40 |

Sheet no.  _54_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 152,192.70

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CALDWELL MACHINE & GEAR INC PO BOX 1869 MOUNT PLEASANT, TX 75456-1869 | | | Trade Payable | | | | $1,861.00 |
| ACCOUNT NO.  CALGON CARBON CORP. 500 CALGON CARBON DRIVE PITTSBURGH, PA 15205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  CALGON CARBON CORPORATION 400 CALGON CARBON DRIVE PITTSBURG, PA 15205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  CALL COMMUNICATIONS INC RADIO SHACK DEALER PO BOX 1149 ROCKDALE, TX 76567 | | | Trade Payable | | | | $11,676.95 |
| ACCOUNT NO.  CAMERON IRON WORKS C/O COOPER INDUSTRIES,INC. 600 TRAVIS ST., SUITE 5800 HOUSTON, TX 77210 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  CANTU FOODS & SUPPLY 1601 BRYAN STREET #210 DALLAS, TX 75201-3480 | | | Trade Payable | | | | $504.66 |

Sheet no. _55_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 14,042.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                ,        Case No.  **14-11032 (CSS)**
_____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAPCO FABRICATORS INC<br>2800 CR 205 N<br>HENDERSON, TX 75652 | | | Trade Payable | | | | $17,826.12 |
| ACCOUNT NO.<br><br>CAPCO SUPPLY  DBA ODESSA<br>PUMPS & EQUIPMENT INC<br>3146 FM 2276 N.<br>HENDERSON, TX 75652 | | | Trade Payable | | | | $2,837.40 |
| ACCOUNT NO.<br><br>CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | | Trade Payable | | | | $34,847.12 |
| ACCOUNT NO.<br><br>CAPPS TRUE VALUE HARDWARE<br>& AG CENTER<br>512 W HWY 84<br>FAIRFIELD, TX 75840 | | | Trade Payable | | | | $4,851.52 |
| ACCOUNT NO.<br><br>CAPPS TRUE VALUE HARDWARE<br>& AG CENTER<br>512 W HWY 84<br>FAIRFIELD, TX 75840 | | | Trade Payable | | | | $208.00 |
| ACCOUNT NO.<br><br>CAREMARK PCS HEALTH LLC | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no.  56  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 60,570.16

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,                    Case No.    14-11032 (CSS)
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARGILL INC<br>2550 VALLEY ST<br>PO BOX 9300<br>MINNEAPOLIS, MN 55440 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARLSON SOFTWARE<br>102 W 2ND ST STE 200<br>MAYSVILLE, KY 41056 | | | Trade Payable | | | | $7,367.26 |
| ACCOUNT NO.<br><br>CAROTEX, INC.<br>PO BOX 3901<br>110 YACHT CLUB ROAD<br>PORT ARTHUR, TX 77642 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARPENTER CO.<br>5016 MONUMENT AVENUE<br>RICHMOND, VA 23230 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARRIER AIR CONDITIONING<br>ROBERT E. GALLI,VP/GENERAL COUNSEL<br>ONE CARRIER PLACE<br>FARMNGTON, CT 06034 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.   57  of   388   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 7,367.26

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC              ,          Case No.    14-11032 (CSS)
_____                      _____
           **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARRIER ENTERPRISE LLC SC<br>PO BOX 730246<br>DALLAS, TX 75373-0246 | | | Trade Payable | | | | $682.97 |
| ACCOUNT NO.<br><br>CASCADE ANALYTIC LLC<br>1705 GILL RD<br>DICKINSON, TX 77539 | | | Trade Payable | | | | $1,690.00 |
| ACCOUNT NO.<br><br>CASE M&I LLC<br>5857 WRIGHT DR<br>LOVELAND, CO 80538 | | | Trade Payable | | | | $148,429.50 |
| ACCOUNT NO.<br><br>CBI NA-CON INC.<br>2103 RESEARCH FOREST DR.<br>THE WOODLANDS, TX 77380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CBS CORPORATION<br>11 STANWIX STREET, ROOM 338<br>PITTSBURGH, PA 15222 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CCC GROUP INC<br>5797 DIETRICH ROAD<br>SAN ANTONIO, TX 78219 | | | Trade Payable | | | | $17,331.52 |

Sheet no. _58_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 168,133.99

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.    14-11032 (CSS)
                     **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CCP CONCRETE PUMPING LP<br>PO BOX 137064<br>FORT WORTH, TX 76136 | | | Trade Payable | | | | $6,845.00 |
| ACCOUNT NO.<br><br>CDF SERVICES INC<br>1722 N COLLEGE AVE STE C NO 306<br>FAYETTEVILLE, AR 72703 | | | Trade Payable | | | | $22,072.67 |
| ACCOUNT NO.<br><br>CDI-CHEMICAL DISTRIBUTORS,INC.<br>C/O CHEMICAL DISTRIBUTORS,INC.<br>18501 HIGHWAY 6<br>ALGOA, TX 77551 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | | | Trade Payable | | | | $1,359.98 |
| ACCOUNT NO.<br><br>CDW DIRECT LLC<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | | Trade Payable | | | | $42.95 |

Sheet no. _59_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 30,320.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,        Case No.  14-11032 (CSS)_____
_____Debtor_____                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CECO SALES CORPORATION<br>PO BOX 4237<br>FORT WORTH, TX 76164-0237 | | | Trade Payable | | | | $30,144.30 |
| ACCOUNT NO.<br><br>CED-UNITED ELECTRIC COMPANY | | | Trade Payable | | | | $800.00 |
| ACCOUNT NO.<br><br>CELLULAR ONE<br>PO BOX 660890<br>DALLAS, TX 75266-0890 | | | Trade Payable | | | | $6,004.66 |
| ACCOUNT NO.<br><br>CELTEX INDUSTRIES INC<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | | Trade Payable | | | | $70,273.23 |
| ACCOUNT NO.<br><br>CELTEX INDUSTRIES INC<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | | Trade Payable | | | | $27,602.86 |

Sheet no. _60_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 134,825.05

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CEMS PROFESSIONAL SERVICES LLC<br>CEMSPRO<br>518 WILD FIRE DR<br>WALDRON, AR 72958 | | | Trade Payable | | | | $35,177.01 |
| ACCOUNT NO.<br><br>CENTRAL POWER & LIGHT COMPANY<br>RUSSELL W. DRAVES,MGR.<br>WATER QUAL.<br>PO BOX 660164<br>DALLAS, TX 75266-0164 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CENTRAL TEXAS WORKFORCE | | | Trade Payable | | | | $1,320.00 |
| ACCOUNT NO.<br><br>CENTURYLINK<br>PO BOX 2961<br>PHOENIX, AZ 85062-2961 | | | Trade Payable | | | | $207.49 |
| ACCOUNT NO.<br><br>CERVANTES-DELGADO INC<br>PO BOX 9083<br>BREA, CA 92822 | | | Trade Payable | | | | $4,113.64 |

Sheet no. _61_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 40,818.14

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | | | Trade Payable | | | | $10,378.67 |
| ACCOUNT NO.<br><br>CETECH INC<br>602 N FIRST ST<br>GARLAND, TX 75040 | | | Trade Payable | | | | $1,888.10 |
| ACCOUNT NO.<br><br>CHAMPION BUILDING PRODUCTS<br>1461 SWEET BOTTOM CIRCLE<br>MARIETTA, GA 30064 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAMPION TECHNOLOGIES,INC.<br>ATTN:KAREN GRIMES<br>PO BOX 27727<br>HOUSTON, TX 77227 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHANNEL SHIPYARD<br>MIKE BAILEY,COMPLIANCE MGR.<br>PO BOX 926<br>HIGHLANDS, TX 77562 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAPARRAL STEEL CO<br>300 WARD ROAD<br>MIDLOTHIAN, TX 76065 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  62 of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 12,266.77

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC              ,          Case No.    14-11032 (CSS)
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHAPARRAL STEEL CO.<br>C/O TEXAS INDUSTRIES,INC.<br>1341 W. MOCKINGBIRD LANE<br>#700<br>DALLAS, TX 75247 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAPARRAL STEEL CO.<br>TOMMY A. VALENTA,EXEC.VP<br>300 WARD RD.<br>MIDLOTHIAN, TX 76065 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHAPMAN CONSTRUCTION COMPANY LP<br>10011 W UNIVERSITY DR<br>MCKINNEY, TX 75071 | | | Trade Payable | | | | $92,583.38 |
| ACCOUNT NO.<br><br>CHARDONOLCORP.<br>2434 HOLMES<br>ATTN: COMPTROLLER<br>HOUSTON, TX 77051 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHARLES W. WEAVER MANUFACTURING CO., INC.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHARLIE THOMAS FORD, LTD.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   63  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 92,583.38

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHARTER INTERNATIONAL OIL CO.<br>8833 PERIMETER PARK BLVD., SUITE 402<br>JACKSONVILLE, FL 32216 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undermined |
| ACCOUNT NO.<br><br>CHARTER INTERNATIONAL OIL COMPANY<br>11 STANWIX STREET, ROOM 338<br>PITTSBURG, PA 15222 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undermined |
| ACCOUNT NO.<br><br>CHATLEFF CONTROLS INC.<br>PO BOX 285<br>BUDA, TX 78610 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undermined |
| ACCOUNT NO.<br><br>CHEM TECH INC.<br>PO BOX 60068<br>HOUSTON, TX 77205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undermined |
| ACCOUNT NO.<br><br>CHEMICAL CLEANING INC.<br>12238 KINDRED<br>HOUSTON, TX 77049 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undermined |

Sheet no. _64_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Luminant Generation Company LLC_____ ,        Case No.  __14-11032 (CSS)_____
                                              Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHEMICAL CONSERVATION OF GEORGIA C/O PERMA-FIX ENVIRONMENTAL SERVICES,INC. 1940 NW 67TH PLACE GAINESVILLE, FL 32653 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHEMICAL EXCHANGE CO. C/O CHEMICAL EXCHANGE INDUSTRIES, INC. 900 CLINTON DRIVE GALENA PARK, TX 77547 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHEMICAL LIME COMPANY OF TEXAS 5274 PAYSPHERE CIR CHICAGO, IL 60674 | | | Trade Payable | | | | $150,100.54 |
| ACCOUNT NO. <br><br> CHEMICAL LIME INC PO BOX 473 CLIFTON, TX 76634 | | | Trade Payable | | | | $97,856.85 |
| ACCOUNT NO. <br><br> CHEMICAL RECLAMATION SERVICES, INC. 5151 SAN FELIPE SUITE 1600 HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __65_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 247,957.39

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,                    Case No.  14-11032 (CSS)_____
                          **Debtor**                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHEMICAL TRANSPORT INC.<br>8755 HWY 87 EAST<br>SAN ANTONIO, TX 78263 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEMQUEST, INC.<br>9730 BAY AREA BLVD.<br>PASADENA, TX 77507 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEMSEARCH<br>PO BOX 971269<br>DALLAS, TX 75397-1269 | | | Trade Payable | | | | $20.00 |
| ACCOUNT NO.<br><br>CHEMTURA CORP.<br>199 BENSON ROAD<br>MIDDLEBURY, CT 06749 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEVRON CORPORATION<br>C/O GORDON TURL, MANAGER SUPERFUND &<br>CHEVRON ENVIRONMENTAL MANAGEMENT<br>SAN RAMON, CA 94583 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  66  of   388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 20.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC    ,           Case No.   14-11032 (CSS)
_____                    _____
                Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHEVRON CORPORATION<br>TOMMY TOMPSON<br>5959 CORPORATE DRIVE<br>HOUSTON, TX 77036 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHEVRON/TEXACO<br>16 SMITH STREET, 27TH FLOOR<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHIEF SUPPLY CORPORATION<br>ROUTE 2<br>BOX 71<br>HASKELL, OK 74436 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHILDERS PRODUCTS CO.<br>1370 EATS 40TH ST.,<br>BUILDING 7, SUITE 1<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHROMALLOY GAS TURBINE CORP.<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHTP HOLDINGS CORP<br>1374 E. 28TH STREET<br>LORAIN, OH 44055 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   67  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                        **Debtor**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CINTAS CORP | | | Trade Payable | | | | $429.29 |
| ACCOUNT NO.<br><br>CINTAS CORPORATION<br>PO BOX 631025<br>CINCINNATI, OH 45263-1025 | | | Trade Payable | | | | $132.29 |
| ACCOUNT NO.<br><br>CINTAS DOCUMENT MANAGEMENT<br>PO BOX 633842<br>CINCINNATI, OH 45263 | | | Trade Payable | | | | $2,543.99 |
| ACCOUNT NO.<br><br>CIRCUIT BREAKER SALES CO INC<br>PO BOX 1098<br>GAINESVILLE, TX 76241 | | | Trade Payable | | | | $10,900.00 |
| ACCOUNT NO.<br><br>CITY INDUSTRIES, INC.<br>1910 WALL STREET<br>DALLAS, TX 75215 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _68_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    | $ 14,005.57

Total ▶    | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Luminant Generation Company LLC**                ,          Case No.    **14-11032 (CSS)**
　　　　　　　**Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY MOTOR SUPPLY ,INC.<br>JOHN GILBERT<br>MCELREATH,PRESIDENT<br>11670 HARRY HINES BLVD<br>DALLAS, TX 75229 | | | Potential Responsible Party - Site:<br>VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF AUSTIN<br>PO BOX 1088<br>AUSTIN, TX 78767 | | | Potential Responsible Party - Site:<br>MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF DALLAS<br>RONALD STUTES,ASST.CITY ATTORNEY<br>1500 MARILLA<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site:<br>VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF GALVESTON<br>823 ROSENBERG<br>ATTN: CITY MANAGER<br>GALVESTON, TX 77553 | | | Potential Responsible Party - Site:<br>MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITY OF GALVESTON TX<br>PO BOX 779<br>GALVESTON, TX 77553 | | | Potential Responsible Party - Site:<br>MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _69_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► | $ 0.00

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,        Case No.   14-11032 (CSS)_____
               **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　CITY OF GRANBURY MUNICIPAL UTILITIES PO BOX 969 GRANBURY, TX 76048 | | | Trade Payable | | | | $183.65 |
| ACCOUNT NO.　　CITY OF HOUSTON 900 BAGBY HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.　　CITY OF JEFFERSON 102 NORTH POLK STREET JEFFERSON, TX 75657 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.　　CITY OF MONAHANS 112 W 2ND ST MONAHANS, TX 79756 | | | Trade Payable | | | | $350.04 |
| ACCOUNT NO.　　CITY OF PLANO THOMAS MUEHLENBECK,CITY MGR. 1520 AREK PLANO, TX 75074 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  70  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 533.69

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.  14-11032 (CSS)_____
                      **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CITY OF SWEETWATER WATER DEPT PO BOX 450 SWEETWATER, TX 79556 | | | Trade Payable | | | | $478.48 |
| ACCOUNT NO. CITY OF TEXAS CITY 1801 9TH AVENUE NORTH TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. CITY OF TRINIDAD WATER DEPT PO BOX 345 TRINIDAD, TX 75163 | | | Trade Payable | | | | $1,866.20 |
| ACCOUNT NO. CITY OF WEBSTER 101 PENNSYLVANIA AVENUE WEBSTER, TX 77598 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. CLADTEC (TEXAS) DIVISION OF SURE ALLOY STEEL 9486 FM 2011E LONGVIEW, TX 75603 | | | Trade Payable | | | | $3,810.00 |
| ACCOUNT NO. CLAIMANT #10 ADDRESS ON FILE | | | Workers Compensation Claim #4375193 | X | X | | Undetermined |

Sheet no. _71_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 6,154.68

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC _____ ,          Case No.  14-11032 (CSS) _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLAIMANT #13<br>ADDRESS ON FILE | | | Workers Compensation Claim #0396025350001 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #14<br>ADDRESS ON FILE | | | Workers Compensation Claim #4723162 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #19<br>ADDRESS ON FILE | | | Workers Compensation Claim #4672549 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #20<br>ADDRESS ON FILE | | | Workers Compensation Claim #4513339 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #25<br>ADDRESS ON FILE | | | Workers Compensation Claim #2305001081001 | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CLAIMANT #29<br>ADDRESS ON FILE | | | Workers Compensation Claim #0396055678001 | X | X | | Undetermined |

Sheet no. _72_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.   14-11032 (CSS)
                        **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CLAIMANT #33 <br> ADDRESS ON FILE | | | Workers Compensation Claim #WC949670687 | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CLAIMANT #38 <br> ADDRESS ON FILE | | | Workers Compensation Claim #0396093128001 | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CLAIMANT #43 <br> ADDRESS ON FILE | | | Workers Compensation Claim #0396093971001 | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CLAIMANT #55 <br> ADDRESS ON FILE | | | Workers Compensation Claim #4370522 | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CLAIMANT #58 <br> ADDRESS ON FILE | | | Workers Compensation Claim #0396025610001 | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CLAIMANT #59 <br> ADDRESS ON FILE | | | Workers Compensation Claim #0396051846001 | X | X | | Undetermined |

Sheet no.  73  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶                $ 0.00

Total ▶                $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC _____ ,                    Case No.  14-11032 (CSS) _____
                       **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLAIMANT #61<br>ADDRESS ON FILE | | | Workers Compensation Claim #4717033 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #61<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949A62396 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #63<br>ADDRESS ON FILE | | | Workers Compensation Claim #4689014 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #7<br>ADDRESS ON FILE | | | Workers Compensation Claim #0396023480001 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #76<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949945958 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #78<br>ADDRESS ON FILE | | | Workers Compensation Claim #4713021 | X | X | | Undetermined |

Sheet no.  74  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,        Case No.   14-11032 (CSS)
_____              _____
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLAIMANT #8<br>ADDRESS ON FILE | | | Workers Compensation Claim #4731888 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #80<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949820263 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #82<br>ADDRESS ON FILE | | | Workers Compensation Claim #4671927 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #90<br>ADDRESS ON FILE | | | Workers Compensation Claim #4689008 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #96<br>ADDRESS ON FILE | | | Workers Compensation Claim #0396034969001 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLAIMANT #97<br>ADDRESS ON FILE | | | Workers Compensation Claim #WC949739807 | X | X | | Undetermined |

Sheet no.  _75_ of  _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC              ,          Case No.   14-11032 (CSS)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLAIMANT #98<br>ADDRESS ON FILE | | | Workers Compensation Claim #4689013 | X | X | | Undetermined |
| ACCOUNT NO.<br>CLARKE CHECKS,INC<br>GORDON TATE,SAFETY & ENV. MGR.<br>5734 FARINON DR.<br>SAN ANTONIO, TX 78249 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br>CLARY E&I SERVICES LLC<br>PO BOX 343<br>OVERTON, TX 75684 | | | Trade Payable | | | | $82,612.55 |
| ACCOUNT NO.<br>CLASSIC CHEVROLET BUICK PONTIAC GMC<br>1909 E HWY 377<br>GRANBURY, TX 76049 | | | Trade Payable | | | | $76.52 |
| ACCOUNT NO.<br>CLEAN AIR ENGINEERING INC<br>500 W WOOD ST<br>PALATINE, IL 60067 | | | Trade Payable | | | | $188.85 |

Sheet no.  76  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 82,877.92

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**            ,          Case No.   **14-11032 (CSS)**
                    Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLEAN HARBORS ENV SERVICES<br>PO BOX 3442<br>BOSTON, MA 02241-3442 | | | Trade Payable | | | | $2,447.98 |
| ACCOUNT NO.<br><br>CLEBURNE PROPANE<br>ADDRESS ON FILE | | | Trade Payable | | | | $1,778.10 |
| ACCOUNT NO.<br><br>CLEMENTS OIL CORPORATION<br>202 2ND ST<br>ATLANTA, TX 75551 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CLOWERS COMPANY<br>PO BOX 526<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $379.50 |
| ACCOUNT NO.<br><br>CLYDE BERGEMANN<br>C/O PARTNEREP INC<br>PO BOX 680605<br>HOUSTON, TX 77268-0605 | | | Trade Payable | | | | $2,793.43 |
| ACCOUNT NO.<br><br>CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | | Trade Payable | | | | $307,562.24 |

Sheet no. _77_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 314,961.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,        Case No.   14-11032 (CSS)
_____                          _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CMC STEEL FABRICATORS | | | Trade Payable | | | | $3,360.00 |
| ACCOUNT NO.<br><br>CNA HOLDINGS<br>1601 WEST LBJ FREEWAY<br>DALLAS, TX 75234 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CO AX VALVES INC<br>1518 GRUNDYS LN<br>BRISTOL, PA 19007-1521 | | | Trade Payable | | | | $10,967.00 |
| ACCOUNT NO.<br><br>COASTAL CHEMICAL CO LLC<br>DEPARTMENT 2214<br>PO BOX 122214<br>DALLAS, TX 75312-2214 | | | Trade Payable | | | | $13,457.97 |
| ACCOUNT NO.<br><br>COASTAL CHEMICAL LLC<br>4012 W MARSHALL AVENUE<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $7,124.20 |
| ACCOUNT NO.<br><br>COASTAL RECYCLING<br>32 THURBERS AVE<br>PROVIDENCE, RI 02905 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  78  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 34,909.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                ,          Case No.   **14-11032 (CSS)**
_____          _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COASTAL STATES CRUDE GATHERING CO. HIGHWAY 44 E FREER, TX 78357 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COASTAL TANK LINES C/O SANDERS TRANSPORT, INC. HWY 301 EAST ALLENDALE, SC 29810 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COASTAL TRANSPORT CO., INC. 8613 WALLISVILLE ROAD HOUSTON, TX 77029 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COHESIVE INFORMATION SOLUTIONS INC 9694 MADISON BLVD STE B2 MADISON, AL 35758 | | | Trade Payable | | | | $184,492.90 |
| ACCOUNT NO. <br><br> COLE-PARMER INSTRUMENT COMPANY 13927 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | Trade Payable | | | | $532.00 |
| ACCOUNT NO. <br><br> COLE-PARMER INSTRUMENTS 625 E BUNKER CT VERNON HILLS, IL 60061-1844 | | | Trade Payable | | | | $468.00 |

Sheet no.  _79_ of  _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 185,492.90

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC    ,                    Case No.   14-11032 (CSS)
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLORADO RIVER MUNICIPAL WATER DISTRICT<br>PO BOX 869<br>BIG SPRING, TX 79721 | | | Trade Payable | | | | $566.63 |
| ACCOUNT NO.<br><br>COLUMBUS BEARING & INDUSTRIAL SUPPLY<br>PO BOX 40<br>COLUMBUS, TX 78934 | | | Trade Payable | | | | $1,068.00 |
| ACCOUNT NO.<br><br>COMMERCIAL METALS COMPANY<br>ATTN: 1439<br>PO BOX 844579<br>DALLAS, TX 75284-4579 | | | Trade Payable | | | | $19,404.00 |
| ACCOUNT NO.<br><br>COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $4,417.00 |
| ACCOUNT NO.<br><br>COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $22,191.92 |
| ACCOUNT NO.<br><br>COMPETITIVE CLEANING SERVICES<br>PO BOX 8234<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $46,043.96 |

Sheet no.   80  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 93,691.51

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,                    Case No.   14-11032 (CSS)
_____                                  _____
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COMPLIANCE ASSURANCE ASSOCIATES INC<br>1395 N WILLETT ST<br>MEMPHIS, TN 38108 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>COMPLIANCE ASSURANCE INC<br>1395 N WILLETT ST<br>MEMPHIS, TN 38108 | | | Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>COMPUTER ENGINEERING SVCS INC<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | | | Trade Payable | | | | $269,545.06 |
| ACCOUNT NO.<br><br>CONAGRA FOODS PACKAGED FOODS, LLC<br>ONE CONAGRA DRIVE<br>OMAHA, NE 68102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONCO SERVICES CORP<br>530 JONES ST<br>VERONA, PA 15147 | | | Trade Payable | | | | $306,876.68 |

Sheet no.  81  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 576,696.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re __Luminant Generation Company LLC__ ,          Case No. __14-11032 (CSS)__
       **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CONCO SYSTEMS INC 530 JONES ST VERONA, PA 15147-1121 | | | Trade Payable | | | | $631.65 |
| ACCOUNT NO. CONDIT A FLUID FLOW PRODUCTS CO 10207 S SAM HOUSTON PKWY W S STE 160 HOUSTON, TX 77071 | | | Trade Payable | | | | $2,982.00 |
| ACCOUNT NO. CONDIT COMPANY INC DEPARTMENT 81 PO BOX 21228 TULSA, OK 74121-1228 | | | Trade Payable | | | | $11,957.93 |
| ACCOUNT NO. CONFIDENTIAL SERVICES INC PO BOX 167 SOUTH HAVEN, MI 49090 | | | Trade Payable | | | | $100.00 |
| ACCOUNT NO. CONG DO | | | Trade Payable | | | | $160.29 |

Sheet no. __82__ of __388__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 15,831.87

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.  14-11032 (CSS)_____
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONNECTION TECHNOLOGY CENTER INC<br>7939 RAE BOULEVARD<br>VICTOR, NY 14564 | | | Trade Payable | | | | $261.11 |
| ACCOUNT NO.<br><br>CONOCOPHILIPS COMPANY<br>600 NORTH DAIRY ASHFORD<br>HOUSTON, TX 77079 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONSPEC CONTROLS INC<br>6 GUTTMAN BLVD<br>CHARLEROI, PA 15022 | | | Trade Payable | | | | $10.00 |
| ACCOUNT NO.<br><br>CONTINENAL AG<br>1830 MACMILLAN PARK DRIVE<br>FORT MILL, SC 29707 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL CAN CO./CROWN BEVERAGE<br>WILLIAM GALLAGHER,ASST.GENL. COUNSEL<br>1 CROWN WAY<br>PHILADELPHIA, PA 19154 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  83  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 271.11

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.  **14-11032 (CSS)**
              **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONTINENTAL PRODUCTS OF TEXAS<br>C/O KOYA UDAY,REGISTERED AGENT<br>100 INDUSTRIAL AVENUE<br>ODESSA, TX 79761 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTINENTAL WIRELESS INC<br>10455 VISTA PARK RD<br>DALLAS, TX 75238-1645 | | | Trade Payable | | | | $11,018.50 |
| ACCOUNT NO.<br><br>CONTINENTAL WIRELESS INC<br>10455 VISTA PARK RD<br>DALLAS, TX 75238-1645 | | | Trade Payable | | | | $2,768.44 |
| ACCOUNT NO.<br><br>CONTRACTOR'S SUPPLIES INC<br>417 CALVIN BLVD<br>LONGVIEW, TX 75602 | | | Trade Payable | | | | $16,076.00 |
| ACCOUNT NO.<br><br>CONTRACTOR'S SUPPLIES INC<br>PO BOX 150140<br>LUFKIN, TX 75915-0140 | | | Trade Payable | | | | $19,235.50 |

Sheet no.  84 of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 49,098.44

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,        Case No.  14-11032 (CSS)_____
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONTRACTOR'S SUPPLIES INC | | | Trade Payable | | | | $15.00 |
| ACCOUNT NO.<br><br>CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESA<br>RANCHO SANTA MARGARITA, CA 92688 | | | Trade Payable | | | | $5,573.00 |
| ACCOUNT NO.<br><br>CONTROL COMPONENTS INC<br>PO BOX 842544<br>LOS ANGELES, CA 90084-2544 | | | Trade Payable | | | | $84,907.00 |
| ACCOUNT NO.<br><br>CONTROL DISPOSAL CO.<br>HERMAN GOLDFADDEN<br>3522 DIVIDEND ST.<br>GARLAND, TX 75042 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | | Trade Payable | | | | $3,168.00 |
| ACCOUNT NO.<br><br>CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | | Trade Payable | | | | $65,722.00 |

Sheet no. _85_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 159,385.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.   **14-11032 (CSS)**
_____
          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONTROLLED FLUIDS INC<br>2220 CALDER AVE<br>BEAUMONT, TX 77701 | | | Trade Payable | | | | $69,697.14 |
| ACCOUNT NO.<br><br>CONTROLLED FLUIDS INC<br>PO DRAWER 1914<br>BEAUMONT, TX 77704 | | | Trade Payable | | | | $45,752.20 |
| ACCOUNT NO.<br><br>COOKS COMPOSITES AND POLYMERS CO<br>PO BOX 419389<br>KANSAS CITY, MO 64141-6389 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COOPER CAMERON CORPORATION<br>1333 W. LOOP SOUTH<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COORS DIST.<br>DENNIS NAUSLAR,PRESIDENT<br>2601 COCKRELL<br>DALLAS, TX 75313 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CORROSION ELIMINATORS INC<br>AWWA SPECIALISTS<br>PO BOX 1546<br>MINERAL WELLS, TX 76068 | | | Trade Payable | | | | $4,600.00 |

Sheet no.  _86_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 120,049.34

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.  14-11032 (CSS)_____
_____Debtor_____                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COSA XENTAUR CORP<br>84 H HORSEBLOCK RD<br>YAPHANK, NY 11980 | | | Trade Payable | | | | $1,785.00 |
| ACCOUNT NO.<br><br>COUNTY OF GALVESTON<br>GALVESTON COUNTY<br>COURTHOUSE<br>722 MOODY; SECOND FLOOR<br>GALVESTON, TX 77550 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COVER-TEK INC<br>551 SILICON DR<br>STE 100<br>SOUTHLAKE, TX 76092 | | | Trade Payable | | | | $3,283.00 |
| ACCOUNT NO.<br><br>COVER-TEK INC<br>PO BOX 540683<br>DALLAS, TX 75354-0683 | | | Trade Payable | | | | $255.00 |
| ACCOUNT NO.<br><br>CPL INDUSTRIES<br>JAMES<br>SERAFINO,DEPTY.GENL.COUNSEL<br>300 PARK AVENUE<br>NEW YORK, NY 10022 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  87 of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 5,323.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**              ,              Case No.   **14-11032 (CSS)**
                    Debtor                                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CRAIG ANDERSON <br> ADDRESS ON FILE | | | Trade Payable | | | | $1,400.00 |
| ACCOUNT NO. <br><br> CRANE NUCLEAR <br> PO BOX 405363 <br> ATLANTA, GA 30384-5363 | | | Trade Payable | | | | $58,747.00 |
| ACCOUNT NO. <br><br> CRANE NUCLEAR INC <br> PO BOX 405359 <br> ATLANTA, GA 30384-5359 | | | Trade Payable | | | | $2,614,802.54 |
| ACCOUNT NO. <br><br> CRC GROUP INC <br> PO BOX 131888 <br> DALLAS, TX 75313 | | | Trade Payable | | | | $10,169.11 |
| ACCOUNT NO. <br><br> CRISP INDUSTRIES INC <br> PO BOX 326 <br> BRIDGEPORT, TX 76426 | | | Trade Payable | | | | $652.23 |
| ACCOUNT NO. <br><br> CROWN CENTRAL PETROLEUM CORPORATION <br> PO BOX 1168 <br> BALTIMORE, MD 21203 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  __88__ of __388__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 2,685,770.88

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.   14-11032 (CSS)_____
                **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CROWN PRODUCTS INC<br>DEPT 104 PO BOX 21228<br>TULSA, OK 74121-1228 | | | Trade Payable | | | | $51,922.87 |
| ACCOUNT NO.<br><br>CROWN ZELLERBACH CORP.<br>133 PEACHTREE STREET, N.E.<br>ATLANTA, GA 30303 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CRYSTAL CHEMICAL CO.<br>3502 ROGERS ST.<br>HOUSTON, TX 77022 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CRYSTAL GAS STORAGE, INC.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CSC LANDFILL<br>PO BOX 842429<br>DALLAS, TX 75284-2429 | | | Trade Payable | | | | $112.10 |
| ACCOUNT NO.<br><br>CSI ACQUSITION CO LLC DBA CRANE | | | Trade Payable | | | | $6,394.61 |

Sheet no. _89_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 58,429.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Luminant Generation Company LLC**             ,          Case No.   **14-11032 (CSS)**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CT CORPORATION SYSTEM<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | | | Trade Payable | | | | $76.83 |
| ACCOUNT NO.<br><br>CTI<br>PO BOX 958314<br>ST LOUIS, MO 63195 | | | Trade Payable | | | | $100,576.24 |
| ACCOUNT NO.<br><br>CUMMINS SOUTHERN PLAINS INC<br>ATTN:  TOMMY BURWELL<br>2615 BIG TOWN BLVD<br>MESQUITE, TX 75150 | | | Trade Payable | | | | $137.82 |
| ACCOUNT NO.<br><br>CUMMINS SOUTHERN PLAINS LLC<br>PO BOX 910509<br>DALLAS, TX 75391-0509 | | | Trade Payable | | | | $8,435.72 |
| ACCOUNT NO.<br><br>CUPLEX,INC.<br>C/O DETAILS-DYNAMIC CIRCUITS,INC.<br>1639 COMMERCE ST.<br>GARLAND, TX 75040 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _90_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 109,226.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,        Case No.   14-11032 (CSS)
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CURD ENTERPRISES INC <br> 475 LONG POINT RD <br> MOUNT PLEASANT, SC 29464 | | | Trade Payable | | | | $1,450.00 |
| ACCOUNT NO. <br><br> CYNCO SPECIALTY INC. <br> 226 BRAND LANE <br> STAFFORD, TX 77477-4804 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> D & B PARTS CORPORATION <br> 444 J F KENNEDY DRIVE UNIT B <br> BLOOMFIELD, NJ 07003 | | | Trade Payable | | | | $750.00 |
| ACCOUNT NO. <br><br> D & C CLEANING INC <br> 2175 HIGHWAY 149 <br> CARTHAGE, TX 75633 | | | Trade Payable | | | | $56,452.46 |
| ACCOUNT NO. <br><br> D & D RADIATOR AND MUFFLER <br> JANET BLAKE,OWNER <br> 7022 BRUTON RD. <br> DALLAS, TX 75217 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> D & R ELECTRONICS <br> 8820 GEORGE BOLTON PKWY <br> BOLTON, L7E2Y4 CANADA | | | Trade Payable | | | | $4,160.00 |

Sheet no. _91_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 62,812.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.    14-11032 (CSS)
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>D-TEC INC<br>PO BOX 3627<br>OLATHE, KS 66063 | | | Trade Payable | | | | $3,500.00 |
| ACCOUNT NO.<br><br>DAFFAN INVESTMENTS<br>1314 WEATHERFORD HWY 51<br>GRANBURY, TX 76048 | | | Trade Payable | | | | $4,094.00 |
| ACCOUNT NO.<br><br>DALLAS MORNING NEWS<br>C/O BELO CORP.<br>400 S. RECORD ST.<br>DALLAS, TX 75202 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DALLAS POWER * LIGHT CO.<br>DEBORAH A.BOYLE,ENV.ELECTRIC & GAS OPS.MGR.<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DALLAS POWER& LIGHT<br>C/O TXU US HOLDING CO.<br>1601 BRYAN STREET, SUITE 4600<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  92  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,594.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                     ,          Case No.   14-11032 (CSS)
                     **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DALLAS WATER UTILITIES<br>1500 MARILLA STE 1 AN<br>DALLAS, TX 75277 | | | Trade Payable | | | | $332,485.09 |
| ACCOUNT NO.<br><br>DALWORTH INDUSTRIES, INC.<br>6110 CHIPPEWA ST.<br>DALLAS, TX 75212 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DANIEL OIL<br>JO PEASE,PRESIDENT<br>PO BOX 935<br>GREENVILLE, TX 75403-0935 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DANIEL RADIATOR CORP.<br>1133 WESTCHESTER AVENUE<br>SUITE N222<br>WHITE PLAINS, NY 10604 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DANNY CLARK<br>ADDRESS ON FILE | | | Trade Payable | | | | $3,947.16 |
| ACCOUNT NO.<br><br>DARR EQUIPMENT CO<br>PO BOX 975053<br>DALLAS, TX 75397-5053 | | | Trade Payable | | | | $2,246.33 |

Sheet no. _93_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 338,678.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,        Case No.   14-11032 (CSS)
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DARR EQUIPMENT LP AKA DARR LIFT<br>302 ENTERPRISE ST<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $2,045.79 |
| ACCOUNT NO.<br><br>DART<br>BIAN<br>BEVERLY,ASST.GENL.COUNSEL<br>PO BOX 660163<br>DALLAS, TX 75266=0163 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DATA SYSTEMS & SOLUTIONS LLC<br>DBA ROLLS ROYCE CIVIL NUCLEAR<br>PO BOX 420<br>ATTENTION AR<br>INDIANAPOLIS, IN 46206-0420 | | | Trade Payable | | | | $171,276.00 |
| ACCOUNT NO.<br><br>DAVID FECHTMAN<br>ADDRESS ON FILE | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DAVID HUMPHRIES<br>ADDRESS ON FILE | | | Trade Payable | | | | $268.80 |

Sheet no. _94_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 173,590.59

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC            ,          Case No.   14-11032 (CSS)
                    Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DAVIDSON DOCUMENT SOLUTIONS INC DBA TEXAS DOCUMENT SOLUTIONS 2600 LONGHORN BLVD 102 AUSTIN, TX 78758 | | | Trade Payable | | | | $42.22 |
| ACCOUNT NO.  DAWN YOUNGBLOOD ADDRESS ON FILE | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.  DEALERS ELECTRICAL SUPPLY PO BOX 2535 WACO, TX 76702-2535 | | | Trade Payable | | | | $31,000.12 |
| ACCOUNT NO.  DEAN FOODS CO. ATTN: CONTINENTAL CAN CO. 301 MERRITT 7 CORPORATE PARK NORWALK, CT 06856 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  DELL COMPUTER CORPORATION ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK, TX 78682 | | | Trade Payable | | | | $2,933.46 |

Sheet no.  95  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 33,975.80

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**           ,          Case No.   **14-11032 (CSS)**
_____
                                 **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DELL MARKETING LP <br> PO BOX 676021 <br> C/O DELL USA LP <br> DALLAS, TX 75267-6021 | | | Trade Payable | | | | $4,610.16 |
| ACCOUNT NO. <br><br> DELO, INC. <br> ROLAND R. WILSON, AGENT <br> 705 GENTILLY <br> LAKE CHARLES, LA 70605 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DELTA CHEMICAL <br> JIM WOLDRIDGE,VP OF OPERATIONS <br> 610 FISHER ROAD <br> LONGVIEW, TX 75604-5201 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DELTA DISTRIBUTORS, INC. <br> C/O DAVID BAKER,REGISTERED AGENT <br> 610 FISHER ROAD <br> LONGVIEW, TX 75604 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DELTA FABRICATION & MACHINE INC <br> PO BOX 980 <br> DAINGERFIELD, TX 75638 | | | Trade Payable | | | | $65,718.26 |

Sheet no.  _96_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 70,328.42

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
                   **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DELTA FABRICATION & MACHINE INC<br>HWY 11 EAST<br>PO BOX 980<br>DAINGERFIELD, TX 75638 | | | Trade Payable | | | | $2,179.80 |
| ACCOUNT NO.<br><br>DELTA RIGGING & TOOLS INC<br>21525 NORTH HIGHWAY 288B<br>ANGLETON, TX 77515 | | | Trade Payable | | | | $20.00 |
| ACCOUNT NO.<br><br>DELTA RIGGING & TOOLS INC<br>1149 WEST HURST BLVD<br>HURST, TX 76053 | | | Trade Payable | | | | $1,108.48 |
| ACCOUNT NO.<br><br>DELTA RIGGING & TOOLS INC<br>1149 WEST HURST BLVD<br>HURST, TX 76053 | | | Trade Payable | | | | $7,625.03 |
| ACCOUNT NO.<br><br>DELTA RIGGING & TOOLS INC<br>PO BOX 671248<br>DALLAS, TX 75267-1248 | | | Trade Payable | | | | $35,187.75 |

Sheet no. _97_of_388_continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 46,121.06

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
_____Debtor_____                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DELTA TUBULAR PROCESSORS C/O LONE STAR TECHNOLOGIES,INC. 5660 N. DALLAS PARKWAY, SUITE 500 DALLAS, TX 75380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEMINIMIS OFFERS WITHDRAWN | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DENNARD & TODD OVERHEAD DOOR | | | Trade Payable | | | | $1,200.00 |
| ACCOUNT NO.<br><br>DEPARTMENT OF STATE HEALTH SERVICES CENTRAL LAB MC 2004 PO BOX 149347 AUSTIN, TX 78714-9347 | | | Trade Payable | | | | $3,003.83 |
| ACCOUNT NO.<br><br>DESIGN SYSTEMS GROUP INC 402 S CENTER ST GRAND PRAIRIE, TX 75051 | | | Trade Payable | | | | $1,152.35 |

Sheet no.  98 of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,356.18

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Luminant Generation Company LLC_____,      Case No. ___14-11032 (CSS)_____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DESOTO,INC.<br>5430 SAN FERNANDO RD.<br>GLENDALE, CA 91203 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESTEC (AT LYONDELL-ARCO)<br>C/O DYNEGY,INC.<br>1000 LOUISIANA ST., SUITE 5800<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DETORA ANALYTICAL INC<br>PO BOX 2747<br>ALLIANCE, OH 44601-0747 | | | Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>DEVOE & REYNOLDS CO., INC.<br>1900 NORTH JOSEY LANE<br>CARROLLTON, TX 75006 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEVON ENERGY CORPORATION<br>20 NORTH BROADWAY<br>OKLAHOMA CITY, OK 73102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DFW COMMUNICATIONS INC<br>PO BOX 226467<br>DALLAS, TX 75222-6467 | | | Trade Payable | | | | $64,565.70 |

Sheet no. _99_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► | $ 64,915.70

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC        ,          Case No.   14-11032 (CSS)
_____                  _____
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DHL ANALYTICAL<br>PO BOX 5023<br>ROUND ROCK, TX 78683-5023 | | | Trade Payable | | | | $1,480.00 |
| ACCOUNT NO.<br><br>DHL ANALYTICAL<br>2300 DOUBLE CREEK<br>ROUND ROCK, TX 78664 | | | Trade Payable | | | | $3,260.00 |
| ACCOUNT NO.<br><br>DIAMOND POWER INTERNATIONAL INC<br>PO BOX 643966<br>PITTSBURGH, PA 15264-3966 | | | Trade Payable | | | | $1,459.32 |
| ACCOUNT NO.<br><br>DIAMOND SHAMROCK CORPORATION<br>C/O VALERO ENERGY<br>1224 N POST OAK RD.<br>HOUSTON, TX 77022 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DIAMOND SYSTEMS<br>PO BOX 271567<br>FLOWER MOUND, TX 75027-1567 | | | Trade Payable | | | | $1,548.00 |

Sheet no.  100  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,747.32

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DIAMOND-KUHN PAINT CO. C/O STANDARD SOUTHERN CORPORATION 4211 SOUTHWEST FREEWAY, SUITE 200 HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> DICK & SONS DIVING SERVICE 9790 FM 692 N BURKEVILLE, TX 75932 | | | Trade Payable | | | | $5,366.00 |
| ACCOUNT NO. <br><br> DIDRIKSON ASSOCIATES INC PO BOX 151007 LUFKIN, TX 75915-1007 | | | Trade Payable | | | | $11,162.00 |
| ACCOUNT NO. <br><br> DIEN INC 3510 PIPESTONE ROAD DALLAS, TX 75212 | | | Trade Payable | | | | $7,765.60 |
| ACCOUNT NO. <br><br> DIMENSION IMAGING PO BOX 9578 TYLER, TX 75711 | | | Trade Payable | | | | $68.40 |

Sheet no.   101  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 24,362.00

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
_____                              _____
            **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DIRECT ENERGY BUSINESS PO BOX 660749 DALLAS, TX 75266 | | | Trade Payable | | | | $906.92 |
| ACCOUNT NO.  DIS-TRAN PRODUCTS,INC. C/O CREST OPERATIONS,INC. 4725 HIGHWAY 28 PINEVILLE, LA 71360 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  DISTRIBUTION INTERNATIONAL PO BOX 972531 DALLAS, TX 75397-2531 | | | Trade Payable | | | | $5,539.72 |
| ACCOUNT NO.  DISTRIBUTION INTERNATIONAL 2200 REGENCY DR IRVING, TX 75062 | | | Trade Payable | | | | $550.12 |
| ACCOUNT NO.  DIXIE CHEMICAL COMPANY C/O PAULA MCLEMORE 300 JACKSON HILL ST. HOUSTON, TX 77007 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  DIXIE CHEMICAL COMPANY ONE SHELL PLAZA, 910 LOUISIANA HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   102  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,996.76

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DMC CARTER CHAMBERS INC<br>PO BOX 935076<br>ATLANTA, GA 31193-5076 | | | Trade Payable | | | | $474,227.03 |
| ACCOUNT NO.<br><br>DMS REFINING, INC.<br>2632 CHALK HILL ROAD<br>DALLAS, TX 75121 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DNOW LP | | | Trade Payable | | | | $726.20 |
| ACCOUNT NO.<br><br>DOBLE ENGINEERING COMPANY | | | Trade Payable | | | | $175.00 |
| ACCOUNT NO.<br><br>DON DRIVE INTERIORS INC<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | | | Trade Payable | | | | $14,920.00 |
| ACCOUNT NO.<br><br>DON FRANKE ENTERPRISES<br>PO BOX 101<br>FULSHEAR, TX 77441-0101 | | | Trade Payable | | | | $5,268.00 |

Sheet no. _103_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 495,316.23

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.  14-11032 (CSS)_____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DON FRANKE ENTERPRISES<br>PO BOX 101<br>FULSHEAR, TX 77441-0101 | | | Trade Payable | | | | $12,560.00 |
| ACCOUNT NO.<br><br>DORCHESTER REFINING CO.<br>PO BOX 31049<br>DALLAS, TX 75231 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DOW CHEMICAL COMPANY<br>2040 WILLARD H. DOW CENTRE<br>MIDLAND, MI 48674 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DOWELL SCHLUMBERGER, INC.<br>PO BOX 2710<br>TULSA, OK 74101 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DP ENGINEERING LTD<br>6100 WESTERN PLACE STE 500<br>FORT WORTH, TX 76107 | | | Trade Payable | | | | $12,944.00 |
| ACCOUNT NO.<br><br>DPC INDUSTRIES INC<br>PO BOX 59<br>CLEBURNE, TX 76031 | | | Trade Payable | | | | $11,675.87 |

Sheet no.  104 of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 37,179.87

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Luminant Generation Company LLC_____,          Case No.  __14-11032 (CSS)_____
              Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DPC INDUSTRIES INC<br>PO BOX 301023<br>DALLAS, TX 75303-1023 | | | Trade Payable | | | | $48,165.94 |
| ACCOUNT NO.<br><br>DPC INDUSTRIES INC | | | Trade Payable | | | | $4,500.00 |
| ACCOUNT NO.<br><br>DR BRUCE CARPENTER MD<br>ADDRESS ON FILE | | | Trade Payable | | | | $4,500.00 |
| ACCOUNT NO.<br><br>DRENNEN ENGINEERING INC<br>PO BOX 937<br>WINDSOR, CT 06095 | | | Trade Payable | | | | $17,325.41 |
| ACCOUNT NO.<br><br>DRESSER INC<br>PO BOX 845074<br>DALLAS, TX 75284-5074 | | | Trade Payable | | | | $7,249.00 |
| ACCOUNT NO.<br><br>DRESSER RAND AND INGERSOLL-RAND COMPANY<br>155 CHESTNUT RIDGE ROAD<br>MONTVALE, NJ 07645 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _105_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 81,740.35

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC            ,          Case No.   14-11032 (CSS)
                    **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DRESSER RAND CO.<br>C/O INGERSOLL-RAND<br>200 CHESTNUT RIDGE RD., SUITE 2705<br>WOODCLIFF LAKE, NJ 07677 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DRESSER-RAND COMPANY<br>PO BOX 7247-6149<br>PHILADELPHIA, PA 19170-6149 | | | Trade Payable | | | | $2,900.00 |
| ACCOUNT NO.<br><br>DRILTECH MISSION LLC<br>13500 NW CR<br>ALACHUA, FL 32615 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUNCAN DISPOSAL #688<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | | | Trade Payable | | | | $1,253.92 |
| ACCOUNT NO.<br><br>DUNLAP SWAIN<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.   106  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 4,153.92

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,                    Case No.   14-11032 (CSS)
                        **Debtor**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUNN EQUIPMENT COMPANY<br>410 21ST STREET SOUTH<br>TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUNN HEAT EXCHANGERS, INC.<br>410 21ST STREET SOUTH<br>TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUPONT POWDER COATINGS<br>1007 MARKET STREET<br>D7084<br>WILMINGTON, DE 19898 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DUSTIN SCHULTZ<br>ADDRESS ON FILE | | | Trade Payable | | | | $63.70 |
| ACCOUNT NO.<br><br>DUTCHER-PHIPPS | | | Trade Payable | | | | $974.00 |
| ACCOUNT NO.<br><br>DUTCHER-PHIPPS CRANE | | | Trade Payable | | | | $974.00 |

Sheet no.   107  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,011.70

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
                          **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DUVAL CORP. (TERMINATED)<br>C/O PENNZOIL COMPANY<br>700 MILAM ST.<br>HOUSTON, TX 77252 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DXP ENTERPRISES INC<br>1515 AVE S<br>SUITE 206<br>GRAND PRAIRIE, TX 75050 | | | Trade Payable | | | | $7,009.00 |
| ACCOUNT NO.<br><br>DXP ENTERPRISES INC<br>PO BOX 201791<br>DALLAS, TX 75320-1791 | | | Trade Payable | | | | $22,729.98 |
| ACCOUNT NO.<br><br>DYNAMIC DETAILS TEXAS, LLC<br>1220 N. SIMON CIRCLE<br>ANAHEIM, CA 92806 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DYNAMIC EQUIPMENT & SYSTEMS INC<br>671 B INDUSTRIAL BLVD<br>GRAPEVINE, TX 76051 | | | Trade Payable | | | | $23.00 |
| ACCOUNT NO.<br><br>DYNAMIC EQUIPMENT & SYSTEMS INC<br>671 INDUSTRIAL BLVD<br>GRAPEVINE, TX 76051 | | | Trade Payable | | | | $19,341.00 |

Sheet no.   108  of   388   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 49,102.98

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,                    Case No.  __14-11032 (CSS)_____
                         Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DYNEGY POWER CORPORATION 1000 LOUISIANA, SUITE 5800 HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  E D H ELECTRIC INC 2402 S JEFFERSON AVE MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $2,385.23 |
| ACCOUNT NO.  E D H ELECTRIC INC PO BOX 607 MOUNT PLEASANT, TX 75456-0607 | | | Trade Payable | | | | $1,830.62 |
| ACCOUNT NO.  E ON NEW BUILD & TECHNOLOGY LIMITED TECHNOLOGY CENTRE RATCLIFFE ON SOAR NOTTINGHAM, NG11 OEE UNITED KINGDOM | | | Trade Payable | | | | $2,800.00 |
| ACCOUNT NO.  E&C HARRELL FARM & RANCH PO BOX 8 GRAHAM, TX 76450 | | | Trade Payable | | | | $6,100.00 |

Sheet no.  _109_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 13,115.85

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
                    **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EADS CO<br>11220 GRADER ST  STE. 400<br>DALLAS, TX 75238 | | | Trade Payable | | | | $1,996.88 |
| ACCOUNT NO.<br><br>EADS COMPANY<br>PO BOX 732217<br>DALLAS, TX 75373-2217 | | | Trade Payable | | | | $23,516.46 |
| ACCOUNT NO.<br><br>EAST HILLS INSTRUMENTS INC<br>38 OVERLOOK TERRACE<br>EAST HILLS, NY 11577 | | | Trade Payable | | | | $1,450.00 |
| ACCOUNT NO.<br><br>EAST KELLY AFB<br>500 TAYMAN ST.<br>BLDG. 3050<br>SAN ANTONIO, TX 78241 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EAST TEXAS CONNECTION 2<br>6904 WILDWOOD<br>GILMER, TX 75645 | | | Trade Payable | | | | $1,825.75 |
| ACCOUNT NO.<br><br>EAST TEXAS MEDICAL CENTER<br>PO BOX 1939<br>ATHENS, TX 75751 | | | Trade Payable | | | | $70.00 |

Sheet no.  110  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 28,859.09

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                Case No.   14-11032 (CSS)
_____                                 _____
              **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EAST TEXAS REFRIGERATION INC<br>P O BOX 130213<br>TYLER, TX 75713 | | | Trade Payable | | | | $4,488.28 |
| ACCOUNT NO.<br><br>EATON CORPORATION<br>THOMAS J. BAECHLE, SENIOR COUNSEL<br>1111 SUPERIOR AVENUE<br>CLEVELAND, OH 44111 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ECOLAB INC<br>PO BOX 70343<br>CHICAGO, IL 60673-0343 | | | Trade Payable | | | | $1,622.40 |
| ACCOUNT NO.<br><br>ECTOR DRUM CO.<br>C/O LONE STAR DRUM CO.<br>2502 MARCO ST.<br>ODESSA, TX 79763 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EDISON ELECTRIC INSTITUTE<br>701 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004-2696 | | | Trade Payable | | | | $38,343.22 |

Sheet no.  111  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 44,453.90

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
　　　　　　　　　　Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EDISON MACHINE<br>25 LIBERTY ST<br>METUCHEN, NJ 08840 | | | Trade Payable | | | | $11,700.00 |
| ACCOUNT NO.<br><br>EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2014-03148-ASB, CC-13-07100-C | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2014-03148-ASB, CC-13-07100-C | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EDMUND HECHT<br>ADDRESS ON FILE | X | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EDWIN YOUNGBLOOD<br>ADDRESS ON FILE | | | Potential Litigation Claim | X | X | X | Undetermined |

Sheet no.   112  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 11,700.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,    Case No.  14-11032 (CSS)_____
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EFH CORPORATE SERVICES COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $16,509,531.18 |
| ACCOUNT NO.<br><br>EFH PROPERTIES COMPANY<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $64,837.67 |
| ACCOUNT NO.<br><br>EGGELHOF INC<br>DEPT 171 PO BOX 4346<br>HOUSTON, TX 77210-4346 | | | Trade Payable | | | | $15,283.74 |
| ACCOUNT NO.<br><br>EIS INC<br>1625 CRESCENT CIRCLE<br>STE 225<br>CARROLLTON, TX 75006 | | | Trade Payable | | | | $270.65 |
| ACCOUNT NO.<br><br>EL PASO CORPORATION FOR LONGVIEW REFINING<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  113  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 16,589,923.24

Total ▶     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC            ,                    Case No.   14-11032 (CSS)
                     **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELECTRICO INC<br>DBA NOBLETT ELECTRIC MOTOR SVC<br>PO BOX 3097<br>CORSICANA, TX 75151 | | | Trade Payable | | | | $30,137.00 |
| ACCOUNT NO.<br><br>ELECTRO SWITCH CORP | | | Trade Payable | | | | $2,293.31 |
| ACCOUNT NO.<br><br>ELECTRO-CHEM ETCHING CO.,INC.<br>545 A WEST LAMBERT RD<br>BREA, CA 92821 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELECTRO-COATINGS, INC.<br>216 BAYWOOD<br>HOUSTON, TX 77011 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELECTROMARK COMPANY<br>39289 TREASURY CENTER<br>CHICAGO, IL 60694-9200 | | | Trade Payable | | | | $2,823.60 |

Sheet no.   114  of   388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 35,253.91

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,              Case No.   14-11032 (CSS)
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELEMENTIS CHEMICALS INC.<br>329 WYCKOFFS MILL ROAD<br>HIGHSTOWN, NJ 08520 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELK ENGINEERING ASSOCIATES INC<br>8950 FORUM WAY<br>FORT WORTH, TX 76140 | | | Trade Payable | | | | $720.00 |
| ACCOUNT NO.<br><br>ELLIOTT ELECTRIC SUPPLY INC<br>PO BOX 630610<br>NACOGDOCHES, TX 75963 | | | Trade Payable | | | | $39,308.10 |
| ACCOUNT NO.<br><br>ELLIOTT ELECTRIC SUPPLY INC<br>802 W MAIN<br>HENDERSON, TX 75652 | | | Trade Payable | | | | $80.00 |
| ACCOUNT NO.<br><br>ELLIOTT FORD LINCOLN MERCURY<br>2055 BURTON DRIVE<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $543.78 |

Sheet no.  115  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 40,651.88

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,                    Case No.  14-11032 (CSS)_____
            **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELTEX CHEMICAL & SUPPLY CO. C/O PHILIP RECLAMATION SERVICES, HOUSTON, INC. HOUSTON, TX 77028 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EMEDCO INC 39209 TREASURY CENTER CHICAGO, IL 60694-9200 | | | Trade Payable | | | | $2,520.00 |
| ACCOUNT NO.<br><br>EMERSON ELECTRIC CO. 8000 W. FLORISSANT MAIAL STATION 3800 ST. LOUIS, MO 63136-8506 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EMERSON NETWORK POWER LIEBERT SERVICES INC PO BOX 70474 CHICAGO, IL 60673-0001 | | | Trade Payable | | | | $188.12 |
| ACCOUNT NO.<br><br>EMULTEC INC 1050 VENTURE COURT STE 115 CARROLLTON, TX 75006 | | | Trade Payable | | | | $1,589.90 |

Sheet no. _116_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,298.02

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  __14-11032 (CSS)_____
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENCLEAN ACQUISITION INC.<br>600 MONTGOMERY STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94111-2728 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ENDRESS & HAUSER INC<br>C/O VECTOR CAG TERMS<br>2200 10TH STREET<br>SUITE 300<br>PLANO, TX 75074 | | | Trade Payable | | | | $3,086.00 |
| ACCOUNT NO.<br><br>ENERCON SERVICES INC<br>PO BOX 269031<br>OKLAHOMA CITY, OK 73126 | | | Trade Payable | | | | $22,889.74 |
| ACCOUNT NO.<br><br>ENERFLEX ENERGY SYSTEMS INC<br>10815 TELGE RD<br>HOUSTON, TX 77095 | | | Trade Payable | | | | $60,682.38 |
| ACCOUNT NO.<br><br>ENERGY & PROCESS CORPORATION<br>A FERGUSON SUBSIDIARY<br>PO BOX 125<br>TUCKER, GA 30085 | | | Trade Payable | | | | $113,073.74 |

Sheet no. __117_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 199,731.86

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Luminant Generation Company LLC_____ ,          Case No.  __14-11032 (CSS)_____
　　　　　　　　　　Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENERGY FUTURE HOLDINGS CORP.<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $1,291,345,528.92 |
| ACCOUNT NO.<br><br>ENERGY SOULTIONS<br>PO BOX 95000-1132<br>PHILADELPHIA, PA 19195-1132 | | | Trade Payable | | | | $46,068.22 |
| ACCOUNT NO.<br><br>ENERTECH<br>PO BOX 371064<br>PITTSBURGH, PA 15251-7064 | | | Trade Payable | | | | $6,289.00 |
| ACCOUNT NO.<br><br>ENGINE COMPONENTS,INC.<br>C/O ENGINE COMPONENTS HOLDING,INC.<br>9503 MIDDLEX DR.<br>SAN ANTONIO, TX 78217 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ENGINE COMPS., INC/ELECTRO-COATINGS, AEROMOTIVE ENG. CORP.<br>9503 MIDDLEX<br>SAN ANTONIO, TX 78217 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __118_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,291,397,886.14

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.   **14-11032 (CSS)**
                        Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENGINE SYSTEMS INC<br>PO BOX 301138<br>DALLAS, TX 75303-1138 | | | Trade Payable | | | | $40,380.64 |
| ACCOUNT NO.<br><br>ENOSERV LLC | | | Trade Payable | | | | $6,970.00 |
| ACCOUNT NO.<br><br>ENPRO INC<br>121 S. LOMBARD RD.<br>ADDISON, IL 60101 | | | Trade Payable | | | | $1,080.43 |
| ACCOUNT NO.<br><br>ENPRO INDUSTRIES, INC.<br>5605 CARNEGIE BLVD, SUITE 500<br>CHARLOTTE, NC 28209-4674 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ENSUREN CORPORATION<br>3551 S MONACO PKWY<br>STE 300<br>DENVER, CO 80237 | | | Trade Payable | | | | $18,923.14 |
| ACCOUNT NO.<br><br>ENSUREN CORPORATION<br>1685 S COLORADO BLVD STE 360<br>DENVER, CO 80222 | | | Trade Payable | | | | $9,557.00 |

Sheet no.  119 of  388 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 76,911.21

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,                    Case No.  14-11032 (CSS)_____
            **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENVIRO SCIENCES INC<br>ALPHA ENERGY LABORATORIES<br>2501 MAYES RD # 100<br>CARROLLTON, TX 75006-5069 | | | Trade Payable | | | | $2,265.00 |
| ACCOUNT NO.<br><br>ENVIRONMENTAL RESOURCE ASSOC<br>16341 TABLE MOUNTAIN PARKWAY<br>GOLDEN, CO 80403 | | | Trade Payable | | | | $1,976.00 |
| ACCOUNT NO.<br><br>ENVIRONMENTAL RESOURCES MANAGEMENT INC<br>BOX NO 2701<br>PO BOX 8500<br>PHILADELPHIA, PA 19178-2701 | | | Trade Payable | | | | $64,006.99 |
| ACCOUNT NO.<br><br>EOL WATER SUPPLY CORP<br>9226 ELK RD<br>AXTELL, TX 76624 | | | Trade Payable | | | | $975.84 |
| ACCOUNT NO.<br><br>EPM POWER & WATER SOLUTIONS INC<br>22737 NETWORK PLACE<br>CHICAGO, IL 60673-1227 | | | Trade Payable | | | | $24,352.42 |

Sheet no.  120  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 93,576.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC         ,                    Case No.   14-11032 (CSS)
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EQUIPMENT DEPOT OF DALLAS INC<br>PO BOX 560149<br>DALLAS, TX 75356-0149 | | | Trade Payable | | | | $60.55 |
| ACCOUNT NO.<br><br>EQUIPMENT IMAGING AND SOLUTIONS<br>11155 COUNTY RD 2312<br>TERRELL, TX 75160 | | | Trade Payable | | | | $16,703.00 |
| ACCOUNT NO.<br><br>EQUIPMENT REPAIR CENTER<br>NAVAL AIR STATION BLDG 609<br>9000 W JEFFERSON BLVD<br>DALLAS, TX 75211 | | | Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>ERGON, INC. FKA MAGNOLIA MARINE TRANSPORT<br>2829 LAKELAND DRIVE<br>SUITE 2000<br>JACKSON, MS 39232-7611 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ERI CONSULTING ENGINEERS INC<br>PO BOX 2024<br>TYLER, TX 75710 | | | Trade Payable | | | | $85.00 |

Sheet no.   121  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 17,448.55

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Luminant Generation Company LLC** ,        Case No. **14-11032 (CSS)**
         **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ERI CONSULTING INC<br>2026 REPUBLIC DR STE A<br>TYLER, TX 75701 | | | Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>ESI ACQUISITION INC | | | Trade Payable | | | | $18,535.00 |
| ACCOUNT NO.<br><br>EST GROUP INC<br>PO BOX 824319<br>PHILADELPHIA, PA 19182 | | | Trade Payable | | | | $4,198.00 |
| ACCOUNT NO.<br><br>ETHICON, INC.<br>ROUTE 22<br>SOMMERVILLE, NJ 08876 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ETHYL CORP.<br>330 S. 4TH ST.<br>RICHMOND, VA 23219 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | | | Trade Payable | | | | $41,518.00 |

Sheet no. _122_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 64,701.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EURECAT U.S. INCORPORATED<br>13100 BAY PARK ROAD<br>PASADENA, TX 77507 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EUTECTIC METALS CO.,INC.<br>C/O THE RESERVATION TRADING CO.,INC.<br>1560 RANDOL MILL RD.<br>ROANOKE, TX 76262 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EVERGREEN HELICOPTERS INC.<br>1601 ELM STREET<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | | | Trade Payable | | | | $5.50 |
| ACCOUNT NO.<br><br>EXCEL FOUNDRY AND MACHINE INC<br>DEPT CH 19283<br>PALATINE, IL 60055-9283 | | | Trade Payable | | | | $419.30 |

Sheet no.   123  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 424.80

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXELON CORPORATION<br>ATTN: INVESTMENT RECOVERY 6TH FL<br>THREE LINCOLN CENTER<br>OAKBROOK TERRACE, IL 60181 | | | Trade Payable | | | | $390.00 |
| ACCOUNT NO.<br><br>EXPLORER PIPELINE COMPANY<br>PO BOX 250<br>TULSA, OK 74101 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | | Trade Payable | | | | $75,837.99 |
| ACCOUNT NO.<br><br>EXPRESS CLEANING SERVICES INC<br>14877 HWY 110 S<br>WHITEHOUSE, TX 75791 | | | Trade Payable | | | | $2,510.76 |
| ACCOUNT NO.<br><br>EXXON CORPORATION<br>C/O EXXON MOBIL CORP.<br>5959 LAS COLINAS BLVD.<br>IRVING, TX 75039-2298 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  124  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 78,738.75

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXXON CORPORATION<br>BAYTOWN CHEMICAL PLT.<br>13501 KATY FRWY.<br>HOUSTON, TX 77532 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>C/O KYLE HARRIS<br>16825 NORTHWEST DRIVE<br>HOUSTON, TX 77060 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>KYLE HARRIS,AGENT<br>601 JEFFERSON ST. ROOM 1221<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>C/O ROCHELLE M.OZWIAK<br>800 BELLS STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>3225 GALLOWS ROAD<br>FAIRFAX, VA 22037 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXXONMOBIL<br>5959 LAS COLINAS BOULEVARD<br>IRVING, TX 75039-2298 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.   125  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 0.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____                              _____
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FAIRFIELD FENCE SERVICE<br>401 COUNTY ROAD 1090<br>STREETMAN, TX 75859 | | | Trade Payable | | | | $9,810.00 |
| ACCOUNT NO.<br><br>FAIRWAY SPORTS VEHICLES<br>1220 N ROBERTSON ROAD<br>SALADO, TX 76574 | | | Trade Payable | | | | $141.32 |
| ACCOUNT NO.<br><br>FAIRWAY SUPPLY INC<br>PO BOX 678178<br>DALLAS, TX 75267-8178 | | | Trade Payable | | | | $2,145.32 |
| ACCOUNT NO.<br><br>FAROUK SYSTEMS, INC.<br>250 PENNBRIGHT DRIVE<br>HOUSTON, TX 77090 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAS-LINE FLUID SERVICES LLC | | | Trade Payable | | | | $1,414.30 |
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>3010 E JEFFERSON BLVD<br>GRAND PRAIRIE, TX 75051 | | | Trade Payable | | | | $705.95 |

Sheet no.   126  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 14,216.89

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.   14-11032 (CSS)
                    **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FASTENAL COMPANY <br> 2427B WEST 42ND ST. <br> ODESSA, TX 79764 | | | Trade Payable | | | | $692.49 |
| ACCOUNT NO. <br><br> FASTENAL COMPANY <br> 600 W. MILAM STREET <br> MEXIA, TX 76667 | | | Trade Payable | | | | $2,551.58 |
| ACCOUNT NO. <br><br> FASTENAL COMPANY <br> 1904 S. TEXAS AVE. <br> BRYAN, TX 77802 | | | Trade Payable | | | | $5,049.57 |
| ACCOUNT NO. <br><br> FASTENAL COMPANY <br> 1613 W CAMERON <br> ROCKDALE, TX 76567 | | | Trade Payable | | | | $3,000.99 |
| ACCOUNT NO. <br><br> FASTENAL COMPANY <br> 3539 IRVING BLVD <br> DALLAS, TX 75247 | | | Trade Payable | | | | $5,669.92 |
| ACCOUNT NO. <br><br> FASTENAL COMPANY <br> 1319 S 7TH ST <br> CORSICANA, TX 75110 | | | Trade Payable | | | | $143.31 |

Sheet no.   127  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 17,107.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | | Trade Payable | | | | $99,482.67 |
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>2001 THEURER BLVD<br>WINONA, MN 55987 | | | Trade Payable | | | | $33,937.69 |
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>420 N EASTMAN RD<br>LONGVIEW, TX 75601 | | | Trade Payable | | | | $1,391.17 |
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>1810 W FERGUSON<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $737.15 |
| ACCOUNT NO.<br><br>FAULKNER CONTRACTORS, INC<br>205 ODDO STREET<br>HOUSTON, TX 77022 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAUSKE & ASSOCIATES LLC | | | Trade Payable | | | | $93,004.18 |

Sheet no.  128  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 228,552.86

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC            ,          Case No.   14-11032 (CSS)
                           Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FCC ENVIRONMENTAL LLC<br>PO BOX 674156<br>DALLAS, TX 75267-4156 | | | Trade Payable | | | | $700.00 |
| ACCOUNT NO.<br><br>FCX PERFORMANCE INC<br>DBA PIERCE PUMP<br>9010 JOHN W CARPENTER FRWY<br>DALLAS, TX 75047 | | | Trade Payable | | | | $11,596.62 |
| ACCOUNT NO.<br><br>FEDERAL MOGUL<br>26555 NORTHWESTERN<br>HIGHWAY<br>SOUTHFIELD, MI 48033 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FENOC<br>PO BOX 3687<br>AKRON, OH 44309-3687 | | | Trade Payable | | | | $23,618.00 |
| ACCOUNT NO.<br><br>FFG ENTERPRISES INC<br>16691 CO RD 221<br>FORNEY, TX 75126 | | | Trade Payable | | | | $399.00 |
| ACCOUNT NO.<br><br>FIELD FORMS & PROMOTIONS LLC<br>PO BOX 5158<br>WACO, TX 76708 | | | Trade Payable | | | | $879.77 |

Sheet no.  129  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 37,193.39

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**           ,                    Case No.   **14-11032 (CSS)**
                    Debtor                                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIN-TECH INC.<br>5003 MOSS HOLLOW<br>HOUSTON, TX 77018-1921 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FIRESTONE<br>CHERYL R. JOHNSON<br>50 CENTURY BOULEVARD<br>NASHVILLE, TN 37214 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FIRETROL PROTECTION SYSTEMS INC<br>2134-C ANTHONY DRIVE<br>TYLER, TX 75701 | | | Trade Payable | | | | $28,566.83 |
| ACCOUNT NO.<br><br>FIRETROL PROTECTION SYSTEMS INC<br>2134-C ANTHONY DRIVE<br>TYLER, TX 75701 | | | Trade Payable | | | | $2,117.28 |
| ACCOUNT NO.<br><br>FIRST ADVANTAGE LNS SCREENING SOLUTIONS INC<br>LEXISNEXIS SCREENING SOLUTIONS<br>PO BOX 742576<br>ATLANTA, GA 30374-2576 | | | Trade Payable | | | | $255.00 |

Sheet no.  130  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 30,939.11

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.  14-11032 (CSS)_____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FISHER CONTROLS  AND/OR  IVS VINSON PROCESS CONTROLS 2747 HIGHPOINT OAKS DRIVE LEWISVILLE, TX 75067 | | | Trade Payable | | | | $2,154.88 |
| ACCOUNT NO.<br><br>FISHER CONTROLS INTERNATIONAL LLC 22737 NETWORK PLACE CHICAGO, IL 60673-1227 | | | Trade Payable | | | | $11,768.54 |
| ACCOUNT NO.<br><br>FISHER SAFETY 2000 PARK LANE PITTSBURGH, PA 15275-1104 | | | Trade Payable | | | | $180.65 |
| ACCOUNT NO.<br><br>FISHER SCIENTIFIC PO BOX 404705 ATLANTA, GA 30384-4705 | | | Trade Payable | | | | $1,488.41 |
| ACCOUNT NO.<br><br>FISHER SCIENTIFIC COMPANY LLC 4500 TURNBERRY DR STE A HANOVER PARK, IL 60133 | | | Trade Payable | | | | $5.50 |

Sheet no.  131  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 15,597.98

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                        **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FL SMIDTH INC - AFT DIVISION<br>715 N BELAIR RD<br>EVANS, GA 30809 | | | Trade Payable | | | | $312,958.37 |
| ACCOUNT NO.<br><br>FLANDERS ELECTRIC INC<br>901 W HARRISON ROAD<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $240.55 |
| ACCOUNT NO.<br><br>FLANDERS ELECTRIC LTD<br>PO BOX 97<br>WHITE OAK, TX 75693 | | | Trade Payable | | | | $1,996.19 |
| ACCOUNT NO.<br><br>FLINT HILLS RESOURCES LP<br>PO BOX 2917<br>WICHITA, KS 67201 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>FLINT INK CORP.<br>C/O FLINT INK NORTH AMERICA CORP.<br>4600 ARROWHEAD DR.<br>ANN ARBOR, MI 48105 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  132  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 315,195.11

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                      Case No.   14-11032 (CSS)
_____                                   _____
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLOWSERVE CORPORATION<br>PUMP DIVISION<br>6840 WYNNWOOD<br>HOUSTON, TX 77008 | | | Trade Payable | | | | $2,236.00 |
| ACCOUNT NO.<br><br>FLOWSERVE PUMP DIVISION<br>DEER PARK SERVICE CENTER<br>2802 EAST 13TH STREET<br>DEER PARK, TX 77536 | | | Trade Payable | | | | $22,636.80 |
| ACCOUNT NO.<br><br>FLOWSERVE PUMP DIVISION<br>4179 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $305,786.88 |
| ACCOUNT NO.<br><br>FLOWSERVE US INC<br>FLOWSERVE - RALEIGH<br>PO BOX 676836<br>DALLAS, TX 75267-6836 | | | Trade Payable | | | | $167,837.00 |
| ACCOUNT NO.<br><br>FLOWSERVE US INC<br>PO BOX 91329<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $12,228.00 |
| ACCOUNT NO.<br><br>FLSMIDTH AIRTECH<br>PO BOX 2630<br>EVANS, GA 30809 | | | Trade Payable | | | | $281,732.40 |

Sheet no.  133  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 792,457.08

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLSMIDTH INC<br>PO BOX 200995<br>PITTSBURGH, PA 15251-0995 | | | Trade Payable | | | | $96,991.05 |
| ACCOUNT NO.<br><br>FLSMIDTH INC AIRTECH DIVISION<br>2040 AVENUE C<br>BETHLEHEM, PA 18017-2188 | | | Trade Payable | | | | $3,634.80 |
| ACCOUNT NO.<br><br>FLSMIDTH KREBS INC<br>DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | | | Trade Payable | | | | $386.00 |
| ACCOUNT NO.<br><br>FLSMIDTH KREBS INC<br>DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | | | Trade Payable | | | | $392.00 |
| ACCOUNT NO.<br><br>FLUKE CORPORATION<br>1420 75TH ST SOUTHWEST<br>EVERETT, WA 98203 | | | Trade Payable | | | | $256.00 |
| ACCOUNT NO.<br><br>FLUKE ELECTRONICS<br>7272 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $5,892.61 |

Sheet no. _134_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 107,552.46

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.    14-11032 (CSS)
_____              _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLUOR ENTERPRISES INC<br>PO BOX 847363<br>DALLAS, TX 75284-7363 | | | Trade Payable | | | | $441,822.14 |
| ACCOUNT NO.<br><br>FLUOR GLOBAL SERVICES<br>9000 WEST JEFFERSON 609 BLDG 3<br>DALLAS, TX 75211-9304 | | | Trade Payable | | | | $9,310,686.02 |
| ACCOUNT NO.<br><br>FMC CORPORATION<br>LEGAL DEPARTMENT<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FMC CORPORATION<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FONDREN FORENSICS INC<br>2700 TIBBETS DRIVE<br>SUITE 102<br>BEDFORD, TX 76022 | | | Trade Payable | | | | $552.00 |
| ACCOUNT NO.<br><br>FORMOSA PLASTICS CORPORATION, TEXAS<br>201 FORMOSA DRIVE<br>POINT COMFORT, TX 77978 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  135  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 9,753,060.16

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,                    Case No.  __14-11032 (CSS)_____
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FORT WORTH GASKET & SUPPLY<br>2200 GRAVEL DR<br>FORT WORTH, TX 76118 | | | Trade Payable | | | | $7,207.45 |
| ACCOUNT NO.<br><br>FORT WORTH WATER DEPARTMENT<br>PO BOX 961003<br>FORT WORTH, TX 76161-0003 | | | Trade Payable | | | | $576.74 |
| ACCOUNT NO.<br><br>FOSSIL POWER SYSTEMS INC<br>PO BOX 157<br>BURNSIDE INDUSTRIAL PARK<br>DARTMOUTH, NS B3B 1N5<br>CANADA | | | Trade Payable | | | | $576.00 |
| ACCOUNT NO.<br><br>FOSSIL POWER SYSTEMS INC<br>10 MOSHER DR<br>BURNSIDE INDUSTRIAL PARK<br>DARTMOUTH, NS B3B 1N5<br>CANADA | | | Trade Payable | | | | $880.00 |
| ACCOUNT NO.<br><br>FOSTER WHEELER NORTH AMERICA CORP<br>PO BOX 822178<br>PHILADELPHIA, PA 19182-2178 | | | Trade Payable | | | | $1,164.00 |

Sheet no. __136_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 10,404.19

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                ,          Case No.   **14-11032 (CSS)**
　　　　　　　　　　　**Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FOUR STAR HEATING & AIR CONDITIONING<br>PO BOX 219<br>SAVOY, TX 75479 | | | Trade Payable | | | | $204.72 |
| ACCOUNT NO.<br><br>FOX SCIENTIFIC INC<br>8221 E FM 917<br>ALVARADO, TX 76009 | | | Trade Payable | | | | $3,826.83 |
| ACCOUNT NO.<br><br>FRANCISCO LOPEZ<br>ADDRESS ON FILE | | | Trade Payable | | | | $177.91 |
| ACCOUNT NO.<br><br>FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | | Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>FREDERICK COWAN & COMPANY INC<br>48 KROEMER AVE<br>RIVERHEAD, NY 11901-3108 | | | Trade Payable | | | | $1,710.00 |
| ACCOUNT NO.<br><br>FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | | | Trade Payable | | | | $67,843.95 |

Sheet no.  _137_ of  _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     | $ 73,863.41

Total ▶     | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FREESTONE COUNTY AGRILIFE EXTENSION SERVICE<br>PO BOX 737<br>FAIRFIELD, TX 75840 | | | Trade Payable | | | | $60.00 |
| ACCOUNT NO.<br><br>FRESH DEL MONTE PRODUCE CO.<br>241 SEVILLA AVENUE<br>CORAL GABLES, FL 33177 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FRESNO CHEMICALS CO.<br>13955 FM 529<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FRHAM SAFETY PRODUCTS INC<br>PO BOX 36098<br>ROCK HILL, SC 29732-6098 | | | Trade Payable | | | | $33,424.33 |
| ACCOUNT NO.<br><br>FUDGE OIL SERVICE<br>RT. 5, PO BOX 656<br>GILMER, TX 75644 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FURMANITE AMERICA<br>PO BOX 674088<br>DALLAS, TX 75267-4088 | | | Trade Payable | | | | $87,078.46 |

Sheet no.  138  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 120,562.79

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC _____,          Case No. __14-11032 (CSS)__
                      **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FURMANITE INC<br>PO BOX 1416<br>101 OLD UNDERWOOD<br>BLDG E<br>LA PORTE, TX 77572-1416 | | | Trade Payable | | | | $15,905.62 |
| ACCOUNT NO.<br><br>FURON METALLIC GASKETS<br>PO BOX 15639<br>HOUSTON, TX 77220 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FUSION, INC.<br>4658 EAST 355TH ST.<br>WILLOUGHBY, OH 44094 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>G&K SERVICES<br>PO BOX 830483<br>SAN ANTONIO, TX 78283-0483 | | | Trade Payable | | | | $6.56 |
| ACCOUNT NO.<br><br>G&K SERVICES<br>1111 MONROE ST<br>FORT WORTH, TX 76102 | | | Trade Payable | | | | $5,916.15 |

Sheet no. _139_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 21,828.33

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____                              _____
              **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>G&K SERVICES<br>PO BOX 2131<br>COPPELL, TX 75019-8131 | | | Trade Payable | | | | $2,256.82 |
| ACCOUNT NO.<br><br>G&K SERVICES | | | Trade Payable | | | | $2.16 |
| ACCOUNT NO.<br><br>G&K SERVICES | | | Trade Payable | | | | $1,783.71 |
| ACCOUNT NO.<br><br>GABRIEL ROBERSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-309 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GABRIEL ROBERSON<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2013-309 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GAJESKE INC<br>6200 N. HOUSTON ROSSLYN RD.<br>HOUSTON, TX 77091 | | | Trade Payable | | | | $185.00 |

Sheet no. _140_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,227.69

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GARDNER DENVER NASH LLC<br>PO BOX 952453<br>ST LOUIS, MO 63195 | | | Trade Payable | | | | $512.00 |
| ACCOUNT NO.<br><br>GARRISON INDUSTRIES, INC.<br>C/O VIRGINIA GALVANIZING<br>181 COOPER DRIVE<br>EL DORADO, AR 71730 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GAS EQUIPMENT COMPANY, INC.<br>11616 HARRY HINES BLVD.<br>DALLAS, TX 75229-3109 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GATES CORPORATION<br>6450 POE AVE #109<br>TOMKINS LAW DEPT<br>DAYTON, OH 45414 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GATX CORPORATION<br>222 W. ADAMS STREET; 5TH FLOOR<br>CHICAGO, IL 60606-5314 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GATX CORPORATION<br>222 W. ADAMS STREET; 5TH FL<br>CHICAGO, IL 60606-5314 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  141 of  388 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 512.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  __14-11032 (CSS)_____
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GAVLON INDUSTRIES INC. <br> 2873 WEST HARDIES ROAD <br> GIBSONIA, PA 15044 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GCR TIRE CENTERS <br> PO BOX 910530 <br> DENVER, CO 80291-0530 | | | Trade Payable | | | | $267.80 |
| ACCOUNT NO. <br><br> GE ANALYTICAL INSTRUMENTS BUSINESS GROUP <br> 6060 SPINE RD <br> BOULDER, CO 80301 | | | Trade Payable | | | | $780.00 |
| ACCOUNT NO. <br><br> GE ANALYTICAL INSTRUMENTS INC <br> 6060 SPINE RD <br> BOULDER, CO 80301 | | | Trade Payable | | | | $7,726.00 |
| ACCOUNT NO. <br><br> GE BETZ INC <br> PO BOX 846046 <br> DALLAS, TX 75284-6046 | | | Trade Payable | | | | $18,749.40 |
| ACCOUNT NO. <br><br> GE CONTROL SOLUTIONS <br> BANK OF AMERICA <br> FILE NO 42058 <br> LOS ANGELES, CA 90074-2058 | | | Trade Payable | | | | $27,858.37 |

Sheet no. _142_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 55,381.57

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,                    Case No.   14-11032 (CSS)
_____
                        Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GE ENERGY SERVICES<br>PO BOX 848301<br>DALLAS, TX 75284-8301 | | | Trade Payable | | | | $2,108.78 |
| ACCOUNT NO.<br><br>GE INFRASTRUCTURE SENSING INC<br>BANK OF AMERICA NA<br>LOCKBOX # 848502<br>1401 ELM ST  5TH FLOOR<br>DALLAS, TX 75284 | | | Trade Payable | | | | $5,629.50 |
| ACCOUNT NO.<br><br>GE INSPECTION TECHNOLOGIES<br>127 S 16TH ST<br>LAPORTE, TX 77571 | | | Trade Payable | | | | $19,428.79 |
| ACCOUNT NO.<br><br>GE INSPECTION TECHNOLOGIES LP<br>721 VISIONS DRIVE<br>SKANEATELES, NY 13152 | | | Trade Payable | | | | $64,260.00 |
| ACCOUNT NO.<br><br>GE INSPECTION TECHNOLOGIES LP<br>14348 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $5,252.05 |

Sheet no.   143  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 96,679.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC _____ ,          Case No.   14-11032 (CSS) _____
                    **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GE INTERNATIONAL INC PO BOX 848301 DALLAS, TX 75284-8301 | | | Trade Payable | | | | $31,559.47 |
| ACCOUNT NO.  GE MOBILE WATER INC PO BOX 418930 BOSTON, MA 02241-8930 | | | Trade Payable | | | | $9,154.96 |
| ACCOUNT NO.  GE MOBILE WATER INC PO BOX 742132 LOS ANGELES, CA 90074-2132 | | | Trade Payable | | | | $7,326.00 |
| ACCOUNT NO.  GE MULTILIN | | | Trade Payable | | | | $2,909.24 |
| ACCOUNT NO.  GEAR CLEANING SOLUTIONS LLC | | | Trade Payable | | | | $7,640.64 |
| ACCOUNT NO.  GEBCO ASSOCIATES LP 815 TRAILWOOD DR STE 200 HURST, TX 76053 | | | Trade Payable | | | | $1,400.00 |

Sheet no.  144  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 59,990.31

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
　　　　　　　　　　　Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GEL LABORATORIES LLC<br>PO BOX 30712<br>CHARLESTON, SC 29417 | | | Trade Payable | | | | $7,904.00 |
| ACCOUNT NO.<br><br>GEM-TRIM LLC<br>148 EQUITY BLVD<br>HOUMA, LA 70360 | | | Trade Payable | | | | $24,010.00 |
| ACCOUNT NO.<br><br>GEMINI SCIENTIFIC CORP<br>650 VAQUEROS AVE STE C<br>SUNNYVALE, CA 94085 | | | Trade Payable | | | | $76.00 |
| ACCOUNT NO.<br><br>GEN. CHEMICAL PERFORMANCE PRODUCTS LLC<br>90 EAST HALSEY RD<br>PARSIPPANY, NJ 07054 | | | Trade Payable | | | | $11.24 |
| ACCOUNT NO.<br><br>GENERAL DYNAMICS CORP.<br>3190 FAIRVIEW PARK DR.<br>FALLS CHURCH, VA 22042-4523 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENERAL DYNAMICS CORPORATION<br>330 N. WABASH VENUE<br>CHICAGO, IL 60611-7603 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  145 of  388 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 32,001.24

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.   **14-11032 (CSS)**
_____Debtor_____                                                          _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENERAL ELECTRIC CO.<br>LARRY G.<br>REYNOLKDS,MGR.GLOBAL REMED.<br>1635 BROADWAY<br>FORT WAYNE, IN 46801 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC COMPANY<br>640 FREEDOM BUSINESS CENTER<br>KING OF PRUSSIA, PA 19406 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC COMPANY<br>GE CONSUMER & INDUSTRIAL<br>PO BOX 642493<br>PITTSBURGH, PA 15264-2493 | | | Trade Payable | | | | $2,621.76 |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC COMPANY<br>GE ENERGY SERVICES<br>4200 WILDWOOD PARKWAY<br>ATLANTA, GA 30339 | | | Trade Payable | | | | $14,394.05 |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC INTERNATIONAL<br>621 EAST SH-121 SOUTH<br>SUITE 420<br>COPPELL, TX 75019 | | | Trade Payable | | | | $112.40 |

Sheet no.  146 of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 17,128.21

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENERAL PHYSICS CORPORATION<br>PO BOX 932816<br>ATLANTA, GA 31193-2816 | | | Trade Payable | | | | $22,866.67 |
| ACCOUNT NO.<br><br>GENERAL TELEPHONE CO.<br>JACQUE MCCORMICK,DIR.ENVIRON.AFFAIRS<br>700 HIDDEN RIDGE<br>IRVING, TX 75038 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENERAL TIRE & RUBBER<br>C/O GENCORP,INC.<br>HIGHWAY 50 AND AEROJET ROAD<br>RANCHO CORDOVA, CA 95670 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENESIS SYSTEMS INC<br>1501 10TH ST STE 100<br>PLANO, TX 75074 | | | Trade Payable | | | | $430.00 |
| ACCOUNT NO.<br><br>GENTRY TRUCKING<br>JAMES T. GENTRY,PRESIDENT<br>PO BOX 481<br>GREENWOOD, LA 71033 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  147  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 23,296.67

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GEORGIA GULF CORP.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGIA PACIFIC CORP.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | | Trade Payable | | | | $6,941.90 |
| ACCOUNT NO.<br><br>GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | | Trade Payable | | | | $90,687.13 |
| ACCOUNT NO.<br><br>GEORGIA-PACIFIC<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEORGIA-PACIFIC CHEMICALS INC.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _148_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 97,629.03

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____                          _____
              **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GEOTECH ENVIRONMENTAL EQUIPMENT<br>2650 E 40TH AVE<br>DENVER, CO 80205 | | | Trade Payable | | | | $160.00 |
| ACCOUNT NO.<br><br>GERHARDTS INC<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GEXPRO<br>PO BOX 840040<br>DALLAS, TX 75284 | | | Trade Payable | | | | $316.87 |
| ACCOUNT NO.<br><br>GIBRALTER FENCE CO.<br>400 N. SAM HOUSTON PKWY EAST; SUITE 1200<br>HOUSTON, TX 77060 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GIFFORD HILL CEMENT<br>JAMES ABLOWICH,VP<br>PO BOX 190999<br>DALLAS, TX 75219 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GIFFORD HILL READYMIX<br>JAMES ABLOWICH,VP<br>PO BOX 190999<br>DALLAS, TX 75219 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  149  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 476.87

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
_____          _____
              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GILBERT ENVIRONMENTAL INC<br>1540 BOYD ROAD<br>GRANBURY, TX 76049 | | | Trade Payable | | | | $159.41 |
| ACCOUNT NO.<br><br>GIPSON INDUSTRIAL COATINGS, INC.<br>PO BOX 2007<br>PORT ARTHUR, TX 77643 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GK TECHSTAR LLC<br>802 W 13TH ST<br>DEER PARK, TX 77536 | | | Trade Payable | | | | $32,613.42 |
| ACCOUNT NO.<br><br>GLEN ROSE AUTO PARTS<br>PO BOX 2141<br>GLEN ROSE, TX 76043 | | | Trade Payable | | | | $2,359.93 |
| ACCOUNT NO.<br><br>GLEN ROSE HEALTHCARE INC<br>BRUCE CARPENTER MD<br>PO BOX 3129<br>GLEN ROSE, TX 76043 | | | Trade Payable | | | | $6,000.00 |

Sheet no.  150  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 41,132.76

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GLEN ROSE MEDICAL FOUNDATION<br>GLEN ROSE MEDICAL CENTER<br>PO BOX 2099<br>GLEN ROSE, TX 76043 | | | Trade Payable | | | | $62,176.55 |
| ACCOUNT NO.<br><br>GLOBAL ALARM SYSTEMS<br>PO BOX 580<br>WHITEHOUSE, TX 75791 | | | Trade Payable | | | | $69.28 |
| ACCOUNT NO.<br><br>GLOBAL ICEBLASTING INC<br>104 LEDGENEST DR<br>MCKINNEY, TX 75070 | | | Trade Payable | | | | $19,266.80 |
| ACCOUNT NO.<br><br>GOLDEN BREW COFFEE SERVICE<br>602 S MEADOW<br>ODESSA, TX 79761 | | | Trade Payable | | | | $459.17 |
| ACCOUNT NO.<br><br>GOODMAN COMPANY LP<br>5151 SAN FELIPE; SUITE 500<br>HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _151_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 81,971.80

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC    ,          Case No.  14-11032 (CSS)
_____           _____
            **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GOODMAN MANUFACTURING COMPANY <br> 5151 SAN FELIPE; SUITE 500 <br> HOUSTON, TX 77056 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GOODPASTURE, INC. <br> PO BOX 912 <br> BROWNFIELD, TX 79316 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GOODYEAR TIRE & RUBBER CO. <br> TAKASHI ITO,AGENT <br> 1144 E. MARKET ST.,DEPT.616 <br> AKRON, OH 44316 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GP STRATEGIES CORPORATION <br> PO BOX 932816 <br> ATLANTA, GA 31193-2816 | | | Trade Payable | | | | $6,077.87 |
| ACCOUNT NO. <br><br> GRACE MANUFACTURING INC. <br> ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GRAHAM MAGNETICS BY CARLISLE COMPANIES INC. <br> 250 S. CLINTON STREET <br> SYRACUSE, NY 13202 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  152  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,077.87

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,              Case No.   14-11032 (CSS)
_____                              _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRAINGER<br>5000 NORTHEAST PKWY<br>FORT WORTH, TX 76106 | | | Trade Payable | | | | $2,224.94 |
| ACCOUNT NO.<br><br>GRAINGER<br>1507 W COTTON<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $81,884.71 |
| ACCOUNT NO.<br><br>GRAINGER<br>DEPT 882273600<br>PO BOX 419267<br>KANSAS CITY, MO 64141-6267 | | | Trade Payable | | | | $852,459.21 |
| ACCOUNT NO.<br><br>GRAINGER<br>DEPT 875096810<br>PO BOX 419267<br>KANSAS CITY, MO 64141-6267 | | | Trade Payable | | | | $317,581.61 |
| ACCOUNT NO.<br><br>GRANBURY AIR CONDITIONING & HEATING<br>P O BOX 1195<br>GRANBURY, TX 76048 | | | Trade Payable | | | | $363.75 |
| ACCOUNT NO.<br><br>GRANBURY AIR CONDITIONING & HEATING<br>PO BOX 1195<br>GRANBURY, TX 76048 | | | Trade Payable | | | | $745.87 |

Sheet no.   153  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,255,260.09

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.   14-11032 (CSS)_____
　　　　　　　　　　Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRANBURY PARTS PLUS<br>2102 HWY 377<br>GRANBURY, TX 76049 | | | Trade Payable | | | | $75.84 |
| ACCOUNT NO.<br><br>GRANTHAM OIL<br>605 PETERSON AVENUE S<br>DOUGLAS, GA 31533 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRAVER TECHNOLOGIES INC<br>PO BOX 91494<br>CHICAGO, IL 60693-1494 | | | Trade Payable | | | | $45,720.00 |
| ACCOUNT NO.<br><br>GRAVER WATER SYSTEMS INC<br>PO BOX 93718<br>CHICAGO, IL 60673 | | | Trade Payable | | | | $3,470.40 |
| ACCOUNT NO.<br><br>GRAVOGRAPH NEW HERMES | | | Trade Payable | | | | $113.00 |
| ACCOUNT NO.<br><br>GRAYBAR ELECTRIC CO INC<br>4601 CAMBRIDGE RD<br>FORT WORTH, TX 76155 | | | Trade Payable | | | | $487.42 |

Sheet no.   154  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 49,866.66

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                    **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GREAT LAKES CHEMICAL CORP. 9025 NORTH RIVER ROAD, STE 400 INDIANAPOLIS, IN 46240 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GREGG INDUSTRIAL INSULATORS INC PO BOX 4347 LONGVIEW, TX 75606 | | | Trade Payable | | | | $1,528.56 |
| ACCOUNT NO. <br><br> GREIF BROS. CORPORATION 425 WINTER ROAD AVENUE DELAWARE, OH 43015 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GREYHOUND LINES,INC. MICHAEL L. CRIM,CORP.CNSEL. & ASST.SEC 15110 NORTH DALLAS PARKWAY DALLAS, TX 75248 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GRIEF, INC. 425 WINTER ROAD DELAWARE, OH 43015 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   155  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,528.56

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRIFFIN RESTORATION INC<br>PO BOX 948<br>WHITESBORO, TX 76273 | | | Trade Payable | | | | $5,103.00 |
| ACCOUNT NO.<br><br>GROENDKE TRANSPORT,INC.<br>PO BOX 632<br>ENID, OK 73702-0632 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GROENDYKE TRANSPORT, INC.<br>1301 MCKINNEY, SUITE 5100<br>FULBRIGHT TOWER<br>HOUSTON, TX 77010 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GRUMMAN HOUSTON CORP.<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GTE<br>JACQUE MCCORMICK,DIR.ENVIRON.AFFAIRS<br>700 HIDDEN RIDGE<br>IRVING, TX 75038 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  156  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 5,103.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,        Case No.   14-11032 (CSS)_____
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GTTSI<br>PO BOX 1679<br>SENECA, SC 29679 | | | Trade Payable | | | | $153,654.14 |
| ACCOUNT NO.<br><br>GULF PRECISION INDUSTRIES<br>9420 KNIGHT ROAD<br>ATTN: R. M. STRIBLING<br>HOUSTON, TX 77045 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GULF STATES TUBE CORP.<br>C/O QUANEX CORP.<br>1900 W. LOOP S., SUITE 1500<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GUY BROWN MANAGEMENT LLC<br>9003 OVERLOOK BLVD<br>BRENTWOOD, TN 37027 | | | Trade Payable | | | | $66,767.99 |
| ACCOUNT NO.<br><br>GUY BROWN MEDICAL<br>9003 OVERLOOK BLVD<br>BRENTWOOD, TN 37027 | | | Trade Payable | | | | $141.56 |
| ACCOUNT NO.<br><br>GUY BROWN PRODUCTS<br>75 REMITTANCE DR #6089<br>CHICAGO, IL 60675-6089 | | | Trade Payable | | | | $11,482.24 |

Sheet no.  157 of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 232,045.93

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,        Case No.  14-11032 (CSS)_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>H & D DISTRIBUTORS<br>3236 IRVING BLVD<br>DALLAS, TX 75247 | | | Trade Payable | | | | $64.02 |
| ACCOUNT NO.<br><br>H & H OIL SERVICES,INC<br>BILL HUNTER, AGENT<br>RT. 4, PO BOX 211<br>HENDERSON, TX 75652 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>H & H WATER SUPPLY CORP<br>192 OLD HALLSBURD RD<br>RIESEL, TX 76682 | | | Trade Payable | | | | $22.61 |
| ACCOUNT NO.<br><br>H. MUEHLSTEIN & CO., INC.<br>800 CONNECTICUT AVENUE<br>NORWALK, CT 06854 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>H.B. FULLER CO.<br>1200 WILLOW LAKE BLVD<br>ST. PAUL, MN 55164 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HACH COMPANY<br>ATTN:  CONFIRMED ORDERS<br>PO BOX 608<br>LOVELAND, CO 80539 | | | Trade Payable | | | | $13,428.12 |

Sheet no. _158_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 13,514.75

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HACH COMPANY <br> PO BOX 389 <br> LOVELAND, CO 80539-0389 | | | Trade Payable | | | | $2,844.65 |
| ACCOUNT NO. <br><br> HACH COMPANY <br> 2207 COLLECTIONS CENTER DR <br> CHICAGO, IL 60693 | | | Trade Payable | | | | $1,789.19 |
| ACCOUNT NO. <br><br> HAGEMEYER NORTH AMERICA <br> 734 W. CAMERON AVE. <br> ROCKDALE, TX 76567 | | | Trade Payable | | | | $6,581.01 |
| ACCOUNT NO. <br><br> HAGEMEYER NORTH AMERICA INC <br> 5805 W MARSHALL AVE <br> LONGVIEW, TX 75604 | | | Trade Payable | | | | $489.00 |
| ACCOUNT NO. <br><br> HAGEMEYER NORTH AMERICA INC <br> PO BOX 404753 <br> ATLANTA, GA 30384-4753 | | | Trade Payable | | | | $273.80 |
| ACCOUNT NO. <br><br> HALLIBURTON <br> 2020 K STREET NW <br> WASHINGTON, DC 20006 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   159  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 11,977.65

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,     Case No.  __14-11032 (CSS)_____
             **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HAMON CUSTODIS INC<br>PO BOX 822769<br>PHILADELPHIA, PA 19182-2769 | | | Trade Payable | | | | $18,015.38 |
| ACCOUNT NO.<br><br>HAMON RESEARCH-COTTRELL INC<br>PO BOX 822773<br>PHILADELPHIA, PA 19182-2773 | | | Trade Payable | | | | $29,430.00 |
| ACCOUNT NO.<br><br>HAN-BOONE INTERNATIONAL INC<br>DBA FORT WORTH GASKET & SUPPLY<br>2200 GRAVEL DR<br>FORT WORTH, TX 76118 | | | Trade Payable | | | | $497.25 |
| ACCOUNT NO.<br><br>HARLOW FILTER SUPPLY INC<br>4843 ALMOND<br>DALLAS, TX 75247 | | | Trade Payable | | | | $552.97 |
| ACCOUNT NO.<br><br>HARLOW FILTER SUPPLY INC<br>4843 ALMOND<br>DALLAS, TX 75247 | | | Trade Payable | | | | $6,508.56 |

Sheet no. _160_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 55,004.16

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC              ,          Case No.   14-11032 (CSS)
                    **Debtor**                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HAROLD BECK & SONS INC<br>11 TERRY DRIVE<br>NEWTOWN, PA 18940 | | | Trade Payable | | | | $81,489.30 |
| ACCOUNT NO.<br><br>HARRIS BROS.,CO<br>JAMES M. DOYLE,VP<br>1312 INDUSTRIAL BLVD<br>KILGORE, TX 75662 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HARRIS CORP.<br>1025 W. NASA BLVD<br>MELBOURNE, FL 32919 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HARRIS INDUSTRIES INC<br>5500 BILL HARRIS RD<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $2,487.20 |
| ACCOUNT NO.<br><br>HARTSELL OIL<br>PO BOX 118<br>RODESSA, LA 71069 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HATFIELD & COMPANY INC<br>2475 DISCOVERY BLVD<br>ROCKWALL, TX 75032 | | | Trade Payable | | | | $2,890.00 |

Sheet no.   161  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 86,866.50

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,        Case No.  14-11032 (CSS)_____
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HATFIELD & COMPANY INC<br>PO BOX 910862<br>DALLAS, TX 75391-0862 | | | Trade Payable | | | | $16,593.57 |
| ACCOUNT NO.<br><br>HAYWARD TYLER INC<br>PO BOX 1773<br>BRATTLEBORO, VT 05302-1773 | | | Trade Payable | | | | $25,575.00 |
| ACCOUNT NO.<br><br>HB FULLER CO.<br>3500 EXECUTIVE BLVD.<br>MESQUITE, TX 75149 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HCL AMERICA INC<br>PO BOX 5123<br>CAROL STREAM, IL 60197-5123 | | | Trade Payable | | | | $34,340.04 |
| ACCOUNT NO.<br><br>HDR ENGINEERING INC<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | | Trade Payable | | | | $80,180.29 |
| ACCOUNT NO.<br><br>HEALTH TESTING SOLUTIONS LP<br>11601 SHADOW CREEK PKWY<br>STE 111 416<br>PEARLAND, TX 77584 | | | Trade Payable | | | | $795.00 |

Sheet no. _162_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 157,483.90

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC    ,          Case No.   14-11032 (CSS)
_____                _____
                Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEARNE STEEL COMPANY, INC.<br>PO BOX 1239<br>HEARNE, TX 77859 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEARTLAND CEMENT COMPANY<br>1765 LIMESTONE LAN<br>INDEPENDENCE, KS 67301-4547 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEAT ENERGY ADVANCED TECHNOLOGY,INC<br>5335 BENT TREE FOREST DRIVE, #271<br>DALLAS, TX 75248 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HELENA CHEMICAL CO<br>PO BOX 846350<br>DALLAS, TX 75284-6350 | | | Trade Payable | | | | $21,945.00 |
| ACCOUNT NO.<br><br>HELWIG CARBON PRODUCTS INC<br>PO BOX 240160<br>MILWAUKEE, WI 53224-9008 | | | Trade Payable | | | | $341.40 |

Sheet no. _163_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 22,286.40

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,                    Case No.   14-11032 (CSS)
_____                                        _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HENEK FLUID PURITY SYSTEMS INC<br>9700 ALMEDA GENOA BLDG 601<br>HOUSTON, TX 77075 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>HENRY PRATT COMPANY LLC<br>23418 NETWORK PLACE<br>CHICAGO, IL 60673-1234 | | | Trade Payable | | | | $146,250.00 |
| ACCOUNT NO.<br><br>HERCULES,INC.<br>1313 N. MARKET ST.<br>WILMINGTON, DE 19894 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HERGUTH LABORATORIES INC<br>PO BOX B<br>VALLEJO, CA 94590-6968 | | | Trade Payable | | | | $1,446.20 |
| ACCOUNT NO.<br><br>HERTZ-PENSKE LEASING<br>MARK ALTHEN<br>ROUTE 10 - GREEN HILLS<br>READING, PA 19603-0563 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEXCEL CORP.<br>338 CLIFF DRIVE NORTH<br>GRAHAM, TX 76450 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   164  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 147,996.20

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEXION SPECIALTY CHEMCIALS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HI-TECH TESTING SERVICE INC<br>35 FRJ DRIVE<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $36,406.05 |
| ACCOUNT NO.<br><br>HIGH PLAINS RADIOLOGY | | | Trade Payable | | | | $26.25 |
| ACCOUNT NO.<br><br>HIGHLAND PUMP CO.<br>CURTIS W.HUFF,VP/SECTY.<br>5 POST OAK PARK, STE. 1760<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HILL COUNTRY SPRINGS INC<br>10019 INTERSTATE 35 S<br>AUSTIN, TX 78747 | | | Trade Payable | | | | $526.45 |

Sheet no. _165_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 37,408.75

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.    14-11032 (CSS)
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HILL COUNTRY SPRINGS INC<br>PO BOX 2220<br>MANCHACA, TX 78652-2220 | | | Trade Payable | | | | $51.74 |
| ACCOUNT NO.<br><br>HILLDRUP COMPANIES | | | Trade Payable | | | | $320.25 |
| ACCOUNT NO.<br><br>HILTI INC<br>ATTN:  CUSTOMER SERVICE<br>PO BOX 21148<br>TULSA, OK 74121 | | | Trade Payable | | | | $1,939.14 |
| ACCOUNT NO.<br><br>HITCHCOCK INDUSTRIES, INC.<br>8701 HARRIET AVE. SOUTH<br>BLOOMINGTON, MN 55420 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HITCHCOCK INDUSTRIES, INC.<br>8701 HARRIET AVENUE SOUTH<br>BLOOMINGTON, MN 55420 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOBAS PIPE USA<br>1413 E. RICHEY ROAD<br>HOUSTON, TX 77073 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   166  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,311.13

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                        **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOLCOMB, INC.<br>6228 OSPREY DRIVE<br>HOUSTON, TX 77048 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOLMAN BOILER | | | Trade Payable | | | | $940.00 |
| ACCOUNT NO.<br><br>HOLMAN BOILER WORKS INC<br>1956 SINGLETON BLVD<br>DALLAS, TX 75212 | | | Trade Payable | | | | $2,393.00 |
| ACCOUNT NO.<br><br>HOLMAN BOILER WORKS INC<br>PO BOX 226865<br>DALLAS, TX 75222-6865 | | | Trade Payable | | | | $102,975.00 |
| ACCOUNT NO.<br><br>HOLT CAT<br>PO BOX 207916<br>SAN ANTONIO, TX 78222 | | | Trade Payable | | | | $6,618.12 |
| ACCOUNT NO.<br><br>HOLT CAT<br>PARTS DIVISION<br>PO BOX 2411<br>WACO, TX 76703 | | | Trade Payable | | | | $415.61 |

Sheet no. __167_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 113,341.73

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HOLT CAT <br> PO BOX 911975 <br> DALLAS, TX 75391-1975 | | | Trade Payable | | | | $2,269.41 |
| ACCOUNT NO. <br><br> HOMEWOOD PRODUCTS CORPORATION <br> 820 WASHINGTON BOULEVARD <br> PITTSBURGH, PA 15206 | | | Trade Payable | | | | $2,180.00 |
| ACCOUNT NO. <br><br> HONEYWELL INTERNATIONAL INC <br> BUILDING SOLUTIONS <br> 12490 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | Trade Payable | | | | $1,364.90 |
| ACCOUNT NO. <br><br> HONEYWELL OPTOELECTRONICS DIVISION <br> C/O HONEYWELL,INC. <br> 101 COLUMBIA RD. <br> MORRISTOWN, NJ 07960 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> HOPSON SERVICES COMPANY INC <br> PO BOX 764857 <br> DALLAS, TX 75376 | | | Trade Payable | | | | $630.72 |

Sheet no.   168  of   388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,445.03

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                      **Debtor**                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOUSTON BELT & TERMINAL RAILWAY CO.<br>2425 SH 146 NORTH<br>TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON ETCHING CO.<br>184 REINICKE ST.<br>HOUSTON, TX 77007 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON MARINE SERVICES<br>1670 BROADWAY; SUITE 3100<br>DENVER, CO 80202 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON OIL AND MINERAL CORP.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON PLATING CO.<br>1301 GEORGIA ST.<br>SOUTH HOUSTON, TX 77587 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON PLATING CO.<br>1315 GEORGIA<br>SOUTH HOUSTON, TX 77587 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  169  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOUSTON SCRAP | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON SHIP REPAIR, INC.<br>16201 WOOD DRIVE<br>CHANNELVIEW, TX 77530 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON SOLVENTS AND CHEMICALS CO.<br>C/OSWS HOUSTON INC.<br>8584 KATY FREEWAY, SUITE 417<br>HOUSTON, TX 77241 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON SRE INC.<br>120 WHITE PLAINS ROAD<br>TARRYTOWN, NY 10591 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HTS AMERITEK LLC<br>PO BOX 203047<br>HOUSTON, TX 77216-3047 | | | Trade Payable | | | | $2,992.50 |

Sheet no.   170 of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 2,992.50

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Luminant Generation Company LLC_____,         Case No.  14-11032 (CSS)_____
                        **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HUBBELL POWER SYSTEMS<br>584 DERBY MILFORD ROAD<br>POST OFFICE BOX 549<br>ORANGE, CT 06477-4024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUBBELL POWER SYSTEMS, INC.<br>584 DERBY MILFORD RD.<br>PO BOX 549<br>ORANGE, CT 06477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUDCO INDUSTRIAL PRODUCTS INC<br>3100 MORGAN RD<br>BESSEMER, AL 35022 | | | Trade Payable | | | | $7,640.00 |
| ACCOUNT NO.<br><br>HULCHER SERVICES INC<br>PO BOX 203532<br>DALLAS, TX 75320-3532 | | | Trade Payable | | | | $39,098.42 |
| ACCOUNT NO.<br><br>HUMPHREY & ASSOCIATES INC<br>PO BOX 59247<br>DALLAS, TX 75229 | | | Trade Payable | | | | $269,034.88 |

Sheet no.  171  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 315,773.30

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HUNTON & WILLIAMS LLP ACCOUNTING DEPT UWAG PAYMENT RIVERFRONT PLAZA EAST TOWER 951 E BYRD ST RICHMOND, VA 23219-4074 | | | Trade Payable | | | | $2,995.49 |
| ACCOUNT NO.<br><br>HURON INDUSTRIES INC 2301 16TH ST PORT HURON, MI 48060 | | | Trade Payable | | | | $5,073.58 |
| ACCOUNT NO.<br><br>HUSSMAN CORPORATION 12999 ST. CHARLES ROCK ROAD BRIDGETON, MO 63044 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HUTHER AND ASSOCIATES INC 1156 N BONNIE BRAE DENTON, TX 76201 | | | Trade Payable | | | | $5,320.00 |
| ACCOUNT NO.<br><br>HYDRADYNE HYDRAULICS 5308 INDUSTRIAL DRIVE BOSSIER CITY, LA 71112 | | | Trade Payable | | | | $13,813.66 |

Sheet no.  172  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 27,202.73

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.  14-11032 (CSS)
_____                                _____
              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HYDRADYNE HYDRAULICS<br>1019 RANKIN ROAD<br>HOUSTON, TX 77073 | | | Trade Payable | | | | $47.28 |
| ACCOUNT NO.<br><br>HYDRADYNE HYDRAULICS<br>950 W NORTH CARRIER PKWY<br>GRAND PRAIRIE, TX 75050 | | | Trade Payable | | | | $3,739.02 |
| ACCOUNT NO.<br><br>HYDRADYNE HYDRAULICS LLC<br>PO BOX 974799<br>DALLAS, TX 75397-4799 | | | Trade Payable | | | | $9,250.66 |
| ACCOUNT NO.<br><br>HYDRAQUIP CORPORATION<br>PO BOX 4493<br>HOUSTON, TX 77210-4493 | | | Trade Payable | | | | $123.04 |
| ACCOUNT NO.<br><br>HYDRATIGHT OPERATIONS INC<br>25177 NETWORK PLACE<br>CHICAGO, IL 60673-1251 | | | Trade Payable | | | | $870.00 |
| ACCOUNT NO.<br><br>HYDRAULIC SERVICE & SUPPLY CO<br>PO BOX 565827<br>DALLAS, TX 75356 | | | Trade Payable | | | | $82.70 |

Sheet no.  173  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 14,112.70

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Luminant Generation Company LLC**              ,          Case No.   **14-11032 (CSS)**
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>HYDRIL COMPANY<br>2200 WEST LOOP SOUTH; SUITE 800<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br>HYDROCARBON RECOVERY SERVICES | | | Trade Payable | | | | $294.56 |
| ACCOUNT NO. <br><br>HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | | Trade Payable | | | | $2,310.00 |
| ACCOUNT NO. <br><br>HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX 77240-1368 | | | Trade Payable | | | | $144,680.25 |
| ACCOUNT NO. <br><br>HYTORC DIVISION UNEX CORPORATION<br>333 RT 17 NORTH<br>MAHWAH, NJ 07430 | | | Trade Payable | | | | $2,492.21 |

Sheet no.  174  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 149,777.02

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                        **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IBEW 2337 <br> GILLESPIE, ROZEN, & WATSKY, P.C. <br> HAL GILLESPIE <br> 3402 OAK GROVE AVE, SUITE 200 <br> DALLAS, TX 75204 | | | Potential Litigation Claim - Matter Number: 16-CA-104672 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> IBM CORPORATION <br> PO BOX 676673 <br> DALLAS, TX 75267-6673 | | | Trade Payable | | | | $4,426.23 |
| ACCOUNT NO. <br><br> ICL IP AMERICA INC <br> PO BOX 3247 <br> CAROL STREAM, IL 60132-3247 | | | Trade Payable | | | | $6,380.00 |
| ACCOUNT NO. <br><br> IDEAL CLEANERS <br> 120 BURLESON STREET <br> ROCKDALE, TX 76567 | | | Trade Payable | | | | $1,177.57 |
| ACCOUNT NO. <br><br> IDEAS 'N MOTION <br> 4552 BELTWAY DRIVE <br> ADDISON, TX 75001 | | | Trade Payable | | | | $471.27 |

Sheet no. _175_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►    $ 12,455.07

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                    **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IFE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> IIRX LP <br> PO BOX 560684 <br> ROCKLEDGE, FL 32956 | | | Trade Payable | | | | $1,113.25 |
| ACCOUNT NO. <br><br> IMAGINATION BRANDING <br> 230 GREAT CIRCLE RD STE 248 <br> NASHVILLE, TN 37228-1728 | | | Trade Payable | | | | $13,999.25 |
| ACCOUNT NO. <br><br> IMO PUMP INC | | | Trade Payable | | | | $2,573.00 |
| ACCOUNT NO. <br><br> IMPERIAL SUGAR COMPANY <br> 8016 HIGHWAY 90A <br> SUGARLAND, TX 77478 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> INDEPENDENT AIR BRAKE SERVICE <br> PO BOX 518 <br> HUGHES SPRINGS, TX 75656 | | | Trade Payable | | | | $135.00 |

Sheet no. _176_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 17,820.50

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**              ,             Case No.   **14-11032 (CSS)**
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INDUSTRIAL EQUIPMENT CO<br>PO BOX 14790<br>HOUSTON, TX 77221-4790 | | | Trade Payable | | | | $5,639.20 |
| ACCOUNT NO.<br><br>INDUSTRIAL EQUIPMENT COMPANY OF HOUSTON<br>PO BOX 14790<br>HOUSTON, TX 77221-4790 | | | Trade Payable | | | | $5,639.20 |
| ACCOUNT NO.<br><br>INDUSTRIAL FIRE EQUIPMENT<br>PO BOX 525<br>MAYPEARL, TX 76064 | | | Trade Payable | | | | $7,717.35 |
| ACCOUNT NO.<br><br>INDUSTRIAL LUBRICANT COMPANY<br>PO BOX 70<br>GRAND RAPIDS, MN 55744 | | | Trade Payable | | | | $375.00 |
| ACCOUNT NO.<br><br>INDUSTRIAL LUBRICANTS<br>ANTHONY B.CAVENDER,SENR.ATTY.<br>434 RIVERSIDE DRIVE<br>SAN ANTONIO, TX 78210 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.   177  of   388   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 19,370.75

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC              ,          Case No.   14-11032 (CSS)
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INDUSTRIAL NETWORKING SOLUTIONS<br>PO BOX 540<br>ADDISON, TX 75001 | | | Trade Payable | | | | $5,551.28 |
| ACCOUNT NO.<br><br>INDUSTRIAL REFRACTORY SERVICES<br>2300 S MAIN ST<br>FORT WORTH, TX 76110 | | | Trade Payable | | | | $10,422.23 |
| ACCOUNT NO.<br><br>INDUSTRIAL SOLVENTS<br>DANIEL L. SPARKS,VP<br>16703 GRANT ROAD<br>CYPRESS, TX 77429 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INDUSTRIAL SOLVENTS GULF<br>16703 STEINHAGEN RD.<br>CYPRESS, TX 77429 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INGERSOLL RAND CO<br>4310 ADLER DR STE 300<br>DALLAS, TX 75211 | | | Trade Payable | | | | $3,809.90 |
| ACCOUNT NO.<br><br>INGERSOLL RAND CO<br>4310 ADLER DR STE 300<br>DALLAS, TX 75211 | | | Trade Payable | | | | $64,926.49 |

Sheet no.   178  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 84,709.90

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                  Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INGERSOLL RAND COMPANY<br>INDUSTRIAL TECHNOLOGIES<br>15768 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $37,689.93 |
| ACCOUNT NO.<br><br>INGERSOLL RAND INDUSTRIAL TECHNOLOGIES<br>13209 KALLAN AVE<br>TYLER, TX 75703 | | | Trade Payable | | | | $145.90 |
| ACCOUNT NO.<br><br>INGERSOLL-RAND CO<br>PATRICIA NACHTIGAL, VP & GENL. COUNSEL<br>200 CHESTNUT RIDGE ROAD<br>WOODCLIFF LAKE, NJ 07675 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INLAND CONTAINER CORPORATION<br>STEVEN L. HOUSEHOLDER, VP & ASST.SECTY<br>4030 VINCENNES ROAD<br>INDIANAPOLIS, IN 46268 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INNOVATIVE MILLWORK SYSTEMS INC<br>11319 TANTOR RD STE A<br>DALLAS, TX 75229 | | | Trade Payable | | | | $1,500.00 |

Sheet no.  179  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 39,335.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.    14-11032 (CSS)
_____                          _____
              **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INSIGHT VISION SYSTEMS | | | Trade Payable | | | | $800.00 |
| ACCOUNT NO. <br><br> INSPECTORATE AMERICA CORPORATION <br> 1200 AEROSPACE AVENUE; SUITE 200 <br> HOUSTON, TX 77034 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> INSTRUMENT & VALVE SERVICES COMPANY <br> 8200 MARKET BLVD. <br> CHANHASSEN, MN 55317 | | | Trade Payable | | | | $630.00 |
| ACCOUNT NO. <br><br> INSTRUMENT & VALVE SERVICES CO <br> 22737 NETWORK PLACE <br> CHICAGO, IL 60673-1227 | | | Trade Payable | | | | $68,963.83 |
| ACCOUNT NO. <br><br> INSTRUMENTATION PRODUCTS,INC. <br> C/O ANDERSON,GREENWOOD & CO. <br> 3950 GREENBRIAR <br> STAFFORD, TX 77477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _180_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 70,393.83

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.   14-11032 (CSS)_____
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTEC INC<br>PO BOX 163<br>WAVERLY, PA 18471 | | | Trade Payable | | | | $495.00 |
| ACCOUNT NO.<br><br>INTEGRAL PETROLEUM CORP. - INTEGRAL RESOURCES INC.<br>1021 MAIN STREET, #1150<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTEGRAL RESOURCES INC.<br>1021 MAIN STRET #1150<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTEGRATED POWER SERVICES<br>HOUSTON SERVICE CENTER<br>1500 EAST MAIN<br>LA PORTE, TX 77571 | | | Trade Payable | | | | $5,280.00 |
| ACCOUNT NO.<br><br>INTEGRATED POWER SERVICES LLC<br>PO BOX 601492<br>CHARLOTTE, NC 28260-1492 | | | Trade Payable | | | | $438,468.04 |

Sheet no.  181  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 444,243.04

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.  14-11032 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTEGRITY INTEGRATION RESOURCES A CATES CONTROL SYSTEMS COMPANY PO BOX 732291 DALLAS, TX 75373-2291 | | | Trade Payable | | | | $10,831.79 |
| ACCOUNT NO.<br><br>INTELLIRENT 604 HENRIETTA CREEK SUITE 400 ROANOKE, TX 76262 | | | Trade Payable | | | | $2,400.89 |
| ACCOUNT NO.<br><br>INTER-COUNTY COMMUNICATIONS INC 222 LINDA DR SULPHUR SPRINGS, TX 75482 | | | Trade Payable | | | | $2,210.00 |
| ACCOUNT NO.<br><br>INTERCALL INC 15272 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | Trade Payable | | | | $33.82 |
| ACCOUNT NO.<br><br>INTERCONTINENTAL MFG CO. PO BOX 23827 CHAGRIN FALLS, OH 44023 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _182_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 15,476.50

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,                    Case No.    14-11032 (CSS)
_____                                    _____
                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTERGULF FUELS HYDROSEP, INC.<br>10020 BAYPORT BLVD.<br>ATTN: ERIC ENEGELHARDT<br>PASADENA, TX 77057 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERGULF, INC.<br>PO BOX 1590<br>LAPORTE, TX 77572 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS<br>7059 BLAIR RD. NW<br>WASHINGTON, DC 20001-4089 | | | Potential Litigation Claim - Matter Number: 16-CA-104672 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERNATIONAL EXTERMINATOR<br>PO BOX 123828<br>FORT WORTH, TX 76121 | | | Trade Payable | | | | $800.00 |
| ACCOUNT NO.<br><br>INTERNATIONAL FLAVORS & FRAGRANCES, INC.<br>521 WEST 57TH STREET<br>NEW YORK, NY 10019 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   183  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 800.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTERNATIONAL PAINT LLC<br>PO BOX 847202<br>DALLAS, TX 75284-7202 | | | Trade Payable | | | | $5,128.40 |
| ACCOUNT NO.<br><br>INTERNATIONAL QUALITY CONSULTANTS INC<br>106 FREEPORT RD<br>BUTLER, PA 16002 | | | Trade Payable | | | | $1,391.62 |
| ACCOUNT NO.<br><br>INTERNATIONAL TERMINAL CORP.<br>1606 CLINTON DRIVE<br>GALENA PARK, TX 77547 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTERTEK AIM<br>PO BOX 416482<br>BOSTON, MA 02241-6482 | | | Trade Payable | | | | $2,000.00 |
| ACCOUNT NO.<br><br>IQ PRODUCTS<br>16212 STATE HIGHWAY 249<br>HOUSTON, TX 77086-1014 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>IRIS POWER ENGINEERING INC<br>3110 AMERICAN DRIVE<br>MISSISSAUGA, ON L4V 1T2<br>CANADA | | | Trade Payable | | | | $18,430.22 |

Sheet no.   184  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 26,950.24

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,           Case No.   14-11032 (CSS)
_____           _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IRIS POWER LP<br>3110 AMERICAN DR<br>MISSISSAUGA, ON L4V 1T2<br>CANADA | | | Trade Payable | | | | $10.00 |
| ACCOUNT NO.<br><br>IRON MOUNTAIN INFORMATION MANAGEMENT INC.<br>701 BRAZOS STL, SUTE 1050<br>AUSTIN, TX 78701 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ISCO INDUSTRIES INC<br>926 BAXTER AVENUE<br>BOX 4545<br>LOUISVILLE, KY 40204 | | | Trade Payable | | | | $14,309.42 |
| ACCOUNT NO.<br><br>ISCO INDUSTRIES LLC<br>1974 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1009 | | | Trade Payable | | | | $55,928.33 |
| ACCOUNT NO.<br><br>ISI COMMERCIAL REFRIGERATION INC<br>DEPT 3268<br>PO BOX 123268<br>DALLAS, TX 75312-3268 | | | Trade Payable | | | | $107.78 |

Sheet no.  185  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 70,355.53

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____                              _____
                  Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ITASCA LANDFILL<br>PO BOX 841615<br>DALLAS, TX 75284-1615 | | | Trade Payable | | | | $9,795.78 |
| ACCOUNT NO.<br><br>ITEQ INC.<br>5051 WESTHEIMER; SUITE 300<br>HOUSTON, TX 77057 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>J & E DIE CASTING<br>2713 INDUSTRIAL LANE<br>GARLAND, TX 75046 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>J. C. PENNCO<br>RT. 12, PO BOX 391C<br>SAN ANTONIO, TX 78223 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>J. M. HUBER CORP.<br>100 W. LOOP SOUTH, SYITE 1600<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>J.D.'S BABBITT BEARINGS LLC<br>811 MARDELL LANE<br>HOWE, TX 75459 | | | Trade Payable | | | | $12,710.00 |

Sheet no.   186  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 22,505.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
_____          _____
            **Debtor**                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>J/T HYDRAULICS & SERVICE CO<br>1601 W 25TH STREET<br>HOUSTON, TX 77008 | | | Trade Payable | | | | $7,640.24 |
| ACCOUNT NO.<br><br>JACKSON PIPE & STEEL<br>898 LEARY RD<br>TEXARKANA, TX 75503 | | | Trade Payable | | | | $7,012.60 |
| ACCOUNT NO.<br><br>JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | | | Trade Payable | | | | $173,946.14 |
| ACCOUNT NO.<br><br>JACKSON WALKER LLP<br>PO BOX 130989<br>DALLAS, TX 75313-0989 | | | Trade Payable | | | | $3,826.12 |
| ACCOUNT NO.<br><br>JAMES C WHITE CO INC<br>PO BOX 5495<br>GREENVILLE, SC 29606-5495 | | | Trade Payable | | | | $948.20 |
| ACCOUNT NO.<br><br>JAMES RIVER CORP./DIXIE PRODUCTS GROUP<br>133 PEACHTREE STREET, N.E.<br>ATLANTA, GA 30303 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   187  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 193,373.30

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,                    Case No.  14-11032 (CSS)_____
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES RIVERDIXIE/NORTHERN INC.<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JANET MCCRIGHT<br>ADDRESS ON FILE | | | Trade Payable | | | | $11.40 |
| ACCOUNT NO.<br><br>JARRELL PLUMBING CO<br>ADDRESS ON FILE | | | Trade Payable | | | | $1,247.73 |
| ACCOUNT NO.<br><br>JASTER-QUINTANILLA DALLAS LLP<br>2105 COMMERCE ST<br>DALLAS, TX 75201 | | | Trade Payable | | | | $6.25 |
| ACCOUNT NO.<br><br>JASTER-QUINTANILLA DALLAS LLP<br>2105 COMMERCE ST<br>DALLAS, TX 75201 | | | Trade Payable | | | | $206,127.20 |
| ACCOUNT NO.<br><br>JAY HENGES ENTERPRISES INC<br>4133 SHORELINE DRIVE<br>EARTH CITY, MO 63045-1211 | | | Trade Payable | | | | $975.00 |

Sheet no.  188  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 208,367.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**        ,                    Case No.  **14-11032 (CSS)**
_____                                _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JC PENNEY CORP. INC.<br>6501 LEGACY DRIVE; MS 1119<br>PLANO, TX 75024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JEB SALES CO INC | | | Trade Payable | | | | $2,864.75 |
| ACCOUNT NO.<br><br>JENKINS ELECTRIC COMPANY INC<br>PO BOX 32127<br>CHARLOTTE, NC 28232-2127 | | | Trade Payable | | | | $402.60 |
| ACCOUNT NO.<br><br>JERRY'S SPORT CENTER INC<br>PO BOX 125<br>CHAPIN, SC 29036 | | | Trade Payable | | | | $34,992.00 |
| ACCOUNT NO.<br><br>JESSE P TAYLOR OIL CO<br>3701 NO SYLVANIA AT LONG<br>FORT WORTH, TX 76137 | | | Trade Payable | | | | $7.39 |
| ACCOUNT NO.<br><br>JETA CORPORATION<br>ADDRESS ON FILE | | | Trade Payable | | | | $44,616.20 |

Sheet no. __189_ of __388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 82,882.94

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                    ,          Case No.   **14-11032 (CSS)**
_____
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　　　　　　　　JNT TECHNICAL SERVICES INC 85 INDUSTRIAL AVENUE LITTLE FERRY, NJ 07643 | | | Trade Payable | | | | $3,995.00 |
| ACCOUNT NO.　　　　　　　　　　　JOE WALLIS COMPANY INC PO BOX 1590 FORT WORTH, TX 76101 | | | Trade Payable | | | | $715.52 |
| ACCOUNT NO.　　　　　　　　　　　JOHANN HALTERMANN LTD. ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.　　　　　　　　　　　JOHN CRANE INC 24929 NETWORK PLACE CHICAGO, IL 60673-1249 | | | Trade Payable | | | | $4,496.85 |
| ACCOUNT NO.　　　　　　　　　　　JOHN ZINK COMPANY LLC PO BOX 915001 DALLAS, TX 75391-5001 | | | Trade Payable | | | | $3,595.00 |
| ACCOUNT NO.　　　　　　　　　　　JOHNSON CONTROLS INC PO BOX 730068 DALLAS, TX 75373-0068 | | | Trade Payable | | | | $12,400.80 |

Sheet no.   190  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 25,203.17

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JOHNSON OIL COMPANY <br> 4332 SOUTH IH 35 <br> NEW BRAUNFELS, TX 78132 | | | Trade Payable | | | | $1,224.50 |
| ACCOUNT NO. <br><br> JOHNSON OIL COMPANY <br> PO DRAWER 1959 <br> GONZALES, TX 78629 | | | Trade Payable | | | | $4,702.89 |
| ACCOUNT NO. <br><br> JOHNSON OIL COMPANY | | | Trade Payable | | | | $2,320.05 |
| ACCOUNT NO. <br><br> JOHNSON OIL COMPANY | | | Trade Payable | | | | $21.18 |
| ACCOUNT NO. <br><br> JOHNSTONE SUPPLY <br> 347 W COTTON ST <br> LONGVIEW, TX 75601 | | | Trade Payable | | | | $19.99 |
| ACCOUNT NO. <br><br> JONES 7-11-7 INC. OF BAYTOWN TEXAS <br> 3131 GARTH ROAD <br> BAYTOWN, TX 77521 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   191  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 8,288.61

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,        Case No.___14-11032 (CSS)_____
_____Debtor_____                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JONES-BLAIR CO.<br>2728 EMPIRE CENTRAL<br>DALLAS, TX 75235 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>JOSE A NAVARRO<br>ADDRESS ON FILE | | | Trade Payable | | | | $225.00 |
| ACCOUNT NO.<br>JOSHUA GIBBS<br>ADDRESS ON FILE | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br>JOYCE CRANE | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br>JR SIMPLOT CO.<br>5350 SO. FEDERAL WAY<br>BOISE, ID 83707 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>JUBILEE OIL SERVICE | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. __192_ of __388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 225.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,        Case No.  14-11032 (CSS)_____
                    **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JW LIGHTING INC.<br>584 DERBY MILFORD ROAD<br>ORANGE, CT 06477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>K & G MAINTENANCE<br>5951 US HWY 380-W<br>JACKSBORO, TX 76458 | | | Trade Payable | | | | $3,629.03 |
| ACCOUNT NO.<br><br>KALENBORN ABRESIST CORP<br>PO BOX 38<br>URBANA, IN 46990 | | | Trade Payable | | | | $1,807.00 |
| ACCOUNT NO.<br><br>KALSI ENGINEERING INC<br>745 PARK TWO DR<br>SUGAR LAND, TX 77478 | | | Trade Payable | | | | $1,657.50 |
| ACCOUNT NO.<br><br>KANEKA TEXAS CORP.<br>C/O KANEKA CORP.<br>6161 UNDERWOOD RD.<br>PASADENA, TX 77507 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KANO LABORATORIES<br>PO BOX 110098<br>NASHVILLE, TN 37222-0098 | | | Trade Payable | | | | $2,793.75 |

Sheet no. _193_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 9,887.28

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____                            _____
              Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KBSR INC<br>SERVICEMASTER PROFESSIONAL BUILDING MAINTENANCE INC<br>PO BOX 9690<br>TYLER, TX 75711 | | | Trade Payable | | | | $796.25 |
| ACCOUNT NO.<br><br>KBSR INC DBA SERVICEMASTER PROFESSIONAL BUILDING MAINTENANC<br>PO BOX 9690<br>TYLER, TX 75711 | | | Trade Payable | | | | $4,773.53 |
| ACCOUNT NO.<br><br>KDM CO.<br>C/O SAFETY-KLEEN CORP.<br>5400 LEGACY DR., CLUSTER #2,<br>PLANO, TX 75024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KEITH'S COMMERCIAL REFRIGERATION INC<br>PO BOX 8562<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $893.20 |
| ACCOUNT NO.<br><br>KELLY'S TRUCK TERMINAL,INC.<br>RONALD O. HICKS,GENERAL MANAGER<br>8560 GREENWOOD ROAD<br>GREENWOOD, LA 71033 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  194  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,462.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____          _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KELM ENGINEERING<br>907 S FRIENDSWOOD DR STE 202<br>FRIENDSWOOD, TX 77546 | | | Trade Payable | | | | $5,500.00 |
| ACCOUNT NO.<br><br>KENCO GOLF CARS<br>5231 SOUTH ST<br>NACOGDOCHES, TX 75964 | | | Trade Payable | | | | $7,600.00 |
| ACCOUNT NO.<br><br>KEVIN DICKERSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $272.33 |
| ACCOUNT NO.<br><br>KEYSTONE VALVE CORP.<br>9700 WEST GULF BANK ROAD<br>HOUSTON, TX 77040 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KINEMETRICS<br>DEPT LA 23340<br>PASADENA, CA 91185-3340 | | | Trade Payable | | | | $7,000.00 |
| ACCOUNT NO.<br><br>KING AEROSPACE, INC.<br>444 WESTGROVE DR.; #250<br>ADDISON, TX 75001 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  195  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 20,372.33

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,        Case No.___14-11032 (CSS)_____
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KINGSCOTE CHEMICALS INC<br>PO BOX 72170<br>CLEVELAND, OH 44192-0002 | | | Trade Payable | | | | $1,223.92 |
| ACCOUNT NO.<br><br>KIRK & BLUM MANUFACTURING CO INC | | | Trade Payable | | | | $323.76 |
| ACCOUNT NO.<br><br>KMART<br>LOUIS<br>ZEDNIK,SR.ENVIRONMENTAL ATTY.<br>3100 WEST BIG BEAVER ROAD<br>TROY, MI 48084-3163 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KNIFE RIVER CORPORATION SOUTH<br>PO BOX 1800<br>WACO, TX 76703 | | | Trade Payable | | | | $333.00 |
| ACCOUNT NO.<br><br>KNIGHT SERVICES INC.<br>20431 FRANZ ROAD<br>KATY, TX 77449 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _196_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,880.68

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KOCH PIPELINE COMPANY, L.P.<br>4111 E. 37TH STREET NORTH<br>WITCHITA, KS 67220 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>KOELLING & ASSOCIATES INC<br>PO BOX 802505<br>DALLAS, TX 75380-2505 | | | Trade Payable | | | | $251.58 |
| ACCOUNT NO.<br>KOENIG, INC. OF DELAWARE<br>2902 W 12TH STREET, PO BOX 7726<br>HOUSTON, TX 77007 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>KOETTER FIRE PROTECTION<br>10351 OLYMPIC DRIVE<br>DALLAS, TX 75220 | | | Trade Payable | | | | $12,695.00 |
| ACCOUNT NO.<br>KOETTER FIRE PROTECTION OF AUSTIN LLC<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | | Trade Payable | | | | $7,009.76 |
| ACCOUNT NO.<br>KOETTER FIRE PROTECTION OF LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | | | Trade Payable | | | | $33,223.04 |

Sheet no.   197  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 53,179.38

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KOETTER FIRE PROTECTION OF LONGVIEW<br>207 W SCOTT ST<br>GILMER, TX 75644-1831 | | | Trade Payable | | | | $510.00 |
| ACCOUNT NO.<br><br>KOKOSING CONSTRUCTION CO., INC.<br>6235 WESTERVILLE ROAD<br>SUITE 200<br>WESTERVILLE, OH 43081 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>KONE INC<br>PO BOX 429<br>MOLINE, IL 61266-0429 | | | Trade Payable | | | | $250.82 |
| ACCOUNT NO.<br><br>KONECRANES<br>2009 108TH ST. SUITE 901<br>GRAND PRAIRIE, TX 75050 | | | Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>KONECRANES NUCLEAR EQUIPMENT & SERVICES<br>PO BOX 645092<br>PITTSBURGH, PA 15264-5092 | | | Trade Payable | | | | $284,229.69 |

Sheet no. _198_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 285,990.51

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KOPPERS COMPANY INC. NKA BEAZER EAST, INC. 436 SEVENTH AVENUE PITTSBURG, PA 15129-1800 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KOSO AMERICA INC 4 MANLEY STREET WEST BRIDGEWATER, MA 02379 | | | Trade Payable | | | | $8,943.00 |
| ACCOUNT NO. <br><br> KOSO AMERICA/REXA 4 MANLEY ST WEST BRIDGEWATER, MA 02379 | | | Trade Payable | | | | $2,387.50 |
| ACCOUNT NO. <br><br> KSB INC 4415 SAELLEN RD RICHMOND, VA 23231-4428 | | | Trade Payable | | | | $48,457.62 |
| ACCOUNT NO. <br><br> KUBITZA UTILITIES | | | Trade Payable | | | | $2,500.00 |
| ACCOUNT NO. <br><br> L B FOSTER CO. 415 HOLIDAY DRIVE PITTSBURGH, PA 15220 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  199  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 62,288.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____                        _____
                Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LA GLORIA OIL & GAS COMPANY<br>PO BOX 1168<br>BALTIMORE, MD 21203 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LA PRENSA COMUNIDAD<br>PO BOX 732<br>ATTN: KYTINNA SOTO<br>TOLAR, TX 76476 | | | Trade Payable | | | | $550.00 |
| ACCOUNT NO.<br><br>LAKE COUNTRY NEWSPAPERS<br>PO BOX 600/620 OAK<br>GRAHAM, TX 76450 | | | Trade Payable | | | | $495.13 |
| ACCOUNT NO.<br><br>LAKELAND MEDICAL ASSOCIATES<br>117 MEDICAL CIRCLE<br>ATHENS, TX 75751 | | | Trade Payable | | | | $60.00 |
| ACCOUNT NO.<br><br>LAMBERT OIL CO INC<br>603 N LIPAN HWY<br>GRANBURY, TX 76048 | | | Trade Payable | | | | $40,670.77 |

Sheet no.   200  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 41,775.90

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                ,          Case No.   **14-11032 (CSS)**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LANCE,INC<br>ROBERT S.<br>CARLES,CORP.SECRETARY<br>PO BOX 32368<br>CHARLOTTE, NC 28232 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LANDRETH METAL FORMING, INC.<br>7135 ARDMORE<br>HOUSTON, TX 77054 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LAYNE CHRISTENSENT CO.<br>1900 SHAWNEE MISSION PARKWAY<br>MISSION WOODS, KS 66025 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LBC HOUSTON, L.P.<br>11666 PORT ROAD<br>SEABROOK, TX 77586 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LEECO ENERGY SERVICES<br>PO BOX 1587<br>WHITEHOUSE, TX 75791 | | | Trade Payable | | | | $3,560.00 |

Sheet no.   201  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 3,560.00

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,                Case No.   **14-11032 (CSS)**
           **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEECO ENERGY SERVICES<br>PO BOX 1587<br>WHITEHOUSE, TX 75791 | | | Trade Payable | | | | $14,924.28 |
| ACCOUNT NO.<br><br>LESLIE CONTROLS INC<br>C/O FLOWMATICS INC<br>1300 E ARAPAHO RD STE 204<br>RICHARDSON, TX 75081-2445 | | | Trade Payable | | | | $3,625.00 |
| ACCOUNT NO.<br><br>LEWIS-GOETZ AND COMPANY INC<br>PO BOX 644819<br>PITTSBURGH, PA 15264-4819 | | | Trade Payable | | | | $6,020.00 |
| ACCOUNT NO.<br><br>LIBERTY FARM LANDSCAPING<br>PO BOX 85<br>LADONIA, TX 75449 | | | Trade Payable | | | | $651.17 |
| ACCOUNT NO.<br><br>LIGHTNING ELIMINATORS | | | Trade Payable | | | | $1,600.00 |
| ACCOUNT NO.<br><br>LITTON DATA SYSTEMS<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   202  of   388   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 26,820.45

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC              ,                    Case No.   14-11032 (CSS)
                            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　　　LOCHRIDGE-PRIEST PO BOX 7624 WACO, TX 76714 | | | Trade Payable | | | | $6,135.30 |
| ACCOUNT NO.　　　　　　LOCHRIDGE-PRIEST INC PO BOX 154187 WACO, TX 76715 | | | Trade Payable | | | | $78,671.88 |
| ACCOUNT NO.　　　　　　LOCK AND KEY LOCKSMITH SERVICE 113 HILLVIEW HENDERSON, TX 75652 | | | Trade Payable | | | | $265.00 |
| ACCOUNT NO.　　　　　　LOCKHEED MARTIN CORP 6801 ROCKLEDGE DR. BETHSDA, MD 20817-1836 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.　　　　　　LOCKHEED MISSLES & SPACE COMPANY, INC.I 1111 LOCKHEED MARTIN WAY SUNNYVALE, CA 94089 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.　　　　　　LOCOMOTIVE SERVICE INC 405 URBAN STREET STE 370 LAKEWOOD, CO 80228 | | | Trade Payable | | | | $14,430.00 |

Sheet no.   203  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 99,502.18

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____          _____
                   **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LODOR ENTERPRISES INC<br>DBA COMMERCE GRINDING CO<br>635 FT WORTH AVE<br>DALLAS, TX 75208 | | | Trade Payable | | | | $2,000.00 |
| ACCOUNT NO.<br><br>LOMITA GASOLINE COMPANY<br>111 W. OCEAN BLVD. ; SUITE 800<br>LONG BEACH, CA 90802 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LONE STAR GASKET & SUPPLY INC | | | Trade Payable | | | | $5,014.24 |
| ACCOUNT NO.<br><br>LONE STAR LOGISTICS<br>JOHN G. SHIVERS, PRESIDENT<br>PO BOX 1000<br>LONE STAR, TX 75668-1000 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LONE STAR RAILROAD CONTRACTORS INC<br>PO BOX 1150<br>ENNIS, TX 75120 | | | Trade Payable | | | | $43,524.00 |
| ACCOUNT NO.<br><br>LONE STAR SAFETY & SUPPLY<br>PO BOX 29131<br>DALLAS, TX 75229-0131 | | | Trade Payable | | | | $1,585.56 |

Sheet no.  204  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 52,123.80

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
_____                                 _____
             **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LONESTAR ACTUATION <br> PO BOX 2999 <br> PHOENIX, AR 85012 | | | Trade Payable | | | | $9,506.00 |
| ACCOUNT NO. <br><br> LONG INDUSTRIES <br> 105 FCR 413 <br> BUFFALO, TX 75831 | | | Trade Payable | | | | $1,155.00 |
| ACCOUNT NO. <br><br> LONG INDUSTRIES <br> 105 FCR 413 <br> BUFFALO, TX 75831 | | | Trade Payable | | | | $163,038.39 |
| ACCOUNT NO. <br><br> LONGVIEW ASPHALT INC <br> PO BOX 3661 <br> LONGVIEW, TX 75606 | | | Trade Payable | | | | $214.88 |
| ACCOUNT NO. <br><br> LONZA CO., INC. <br> 9700 BAYPORT BLVD. <br> PASADENA, TX 77507 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> LORMAR RECLAMATION SERVICE LLC <br> 1050 108TH AVENUE SE <br> NORMAN, OK 73026 | | | Trade Payable | | | | $7,837.50 |

Sheet no. __205_ of __388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 181,751.77

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LOUISIANA PACIFIC CORP.<br>414 UNION STREET; SUITE 2000<br>NASHVILLE, TN 37219 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOWER COLORADO RIVER AUTHORITY<br>PO BOX 220<br>AUSTIN, TX 78767 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LRT LIGHTING RESOURCES TEXAS LLC<br>101 EAST BOWIE<br>FORT WORTH, TX 76110 | | | Trade Payable | | | | $519.60 |
| ACCOUNT NO.<br><br>LUBE-O-SEAL<br>DONALD L.<br>LONGHAFER,PRESIDENT<br>PO BOX 246<br>CYPRESS, TX 77410-0246 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LUBE-POWER INC<br>50146 UTICA DR<br>SHELBY TOWNSHIP, MI 48315 | | | Trade Payable | | | | $970.00 |

Sheet no.  206  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,489.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LUBRICATION ENGINEERS INC<br>300 BAILEY AVE<br>FORT WORTH, TX 76107 | | | Trade Payable | | | | $2,961.60 |
| ACCOUNT NO.<br><br>LUBRICATION ENGINEERS INC<br>PO BOX 16025<br>WICHITA, KS 67216-6025 | | | Trade Payable | | | | $3,878.40 |
| ACCOUNT NO.<br><br>LUBRIZOL<br>PHILIP J.<br>BATEMAN,CORP.MGR.,ENV.ASSUR<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092-2298 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LUBRIZOL CORPORATION - THE LEGAL DEPARTMENT<br>29400LAKELAND BLVD<br>WICKLIFF, OH 44092-2298 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LUCENT TECHNOLOGIES<br>600 MOUNTAIN AVE<br>NEW PROVIDENCE, NJ 07974 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. __207_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 6,840.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                    **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LUDECA INC. C/O JEFFCOTE IND.<br>PO BOX 11253<br>SPRING, TX 77391 | | | Trade Payable | | | | $1,590.00 |
| ACCOUNT NO.<br><br>LUFKIN ARMATURE WORKS INC<br>PO BOX 455<br>LUFKIN, TX 75902 | | | Trade Payable | | | | $2,459.47 |
| ACCOUNT NO.<br><br>LUFKIN INDUSTRIES INC<br>PO BOX 301199<br>DALLAS, TX 75303-1199 | | | Trade Payable | | | | $130,414.00 |
| ACCOUNT NO.<br><br>LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | | | Trade Payable | | | | $715.78 |
| ACCOUNT NO.<br><br>LUMINANT<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   208  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 135,179.25

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.    14-11032 (CSS)
                    **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LUMINANT BIG BROWN MINING COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $5,993,157.22 |
| ACCOUNT NO. <br><br> LUMINANT ENERGY COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $34,486,800.63 |
| ACCOUNT NO. <br><br> LUMINANT ET SERVICES COMPANY <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $801,058.07 |
| ACCOUNT NO. <br><br> LUMINANT HOLDING COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $63,379.12 |
| ACCOUNT NO. <br><br> LUMINANT MINERAL DEVELOPMENT COMPANY LLC <br> ATTN: MR. JEFF WALKER <br> 1601 BRYAN ST. <br> DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $192,732.28 |

Sheet no.   209  of   388   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 41,537,127.32

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
_____                    _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LUMINANT MINING COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $32,485,411.10 |
| ACCOUNT NO.<br><br>LYLE OIL CO<br>111 SOUTH FAIRWAY<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | | Trade Payable | | | | $571.97 |
| ACCOUNT NO.<br><br>LYLE OIL CO<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | | Trade Payable | | | | $92,606.95 |
| ACCOUNT NO.<br><br>LYONDELL CHEMICAL CO.<br>STEVEN COOK,ENV.COUNSEL<br>1221 MCKINNEY ST.<br>HOUSTON, TX 77010 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>M & L VALVE SERVICE INC<br>DIVISION OF WILLIAM R MASSEY INC<br>3760 KERMIT HWY<br>PO BOX 12727<br>ODESSA, TX 79768 | | | Trade Payable | | | | $1,637.84 |

Sheet no.   210  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 32,580,227.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,           Case No.  14-11032 (CSS)_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>M & M OIL SERVICES COMPANY<br>MARY HELEN MORGAN, AGENT<br>1310 ALPINE ST.<br>LONGVIEW, TX 75601 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>M G CLEANERS<br>PO BOX 193<br>GARY, TX 75643 | | | Trade Payable | | | | $1,298.00 |
| ACCOUNT NO.<br><br>M G CLEANERS LLC<br>PO BOX 196<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $2,596.00 |
| ACCOUNT NO.<br><br>M G CLEANERS LLC<br>216 W HAYDEN ST<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $2,433.75 |
| ACCOUNT NO.<br><br>M T CASEY & ASSOCIATES<br>9523 VIEWSIDE DRIVE<br>DALLAS, TX 75231 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>M W SMITH EQUIPMENT<br>4419 W LOOP 281<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $2,748.76 |

Sheet no.  211  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 9,376.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC              ,                    Case No.   14-11032 (CSS)
                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>M W SMITH EQUIPMENT INC<br>PO BOX 3765<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $88,070.46 |
| ACCOUNT NO.<br><br>M&C PRODUCTS ANALYSIS TECHNOLOGY INC<br>DBA M&C TECHGROUP NORTH AMERICA<br>6019 OLIVAS PARK DR STE G<br>VENTURA, CA 93003 | | | Trade Payable | | | | $23,813.40 |
| ACCOUNT NO.<br><br>M&M THE SPECIAL EVENTS COMPANY<br>493 MISSION STREET<br>CAROL STREAM, IL 60188 | | | Trade Payable | | | | $6,015.58 |
| ACCOUNT NO.<br><br>M. LIPSITZ & COMPANY,INC.<br>MELVIN LIPSITZ,VP<br>100 ELM STREET<br>WACO, TX 76703-1175 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MACKSON INCORPORATED<br>25479 NETWORK PLACE<br>CHICAGO, IL 60673-1254 | | | Trade Payable | | | | $79,795.14 |

Sheet no.   212  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 197,694.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MACMILLAN BLOEDEL CONTAINERS 4001 CARMICHAEL ROAD, SUITE 300 MONTGOMERY, AL 36106-3635 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. MAGNETROL INTERNATIONAL INC 8576 SOLUTION CTR CHICAGO, IL 60677-8005 | | | Trade Payable | | | | $220.00 |
| ACCOUNT NO. MARATHON ASHLAND PIPE LINE LLC JENNIFER BRACEY,AGENT PO BOX 3128 HOUSTON, TX 77253 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. MARATHON BATTERY CO. GILBERT H. VANDERWERKEN,MGR.ENV.HLTH 8301 IMPERIAL DRIVE WACO, TX 76712 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. MARATHON OIL CO. 539 S. MAIN ST. FINDLAY, OH 45840 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _213_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 220.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,        Case No.   14-11032 (CSS)
_____          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARATHON OIL COMPANY<br>539 SOUTH MAIN STREET<br>FINDLAY, OH 45840 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARATHON OIL COMPANY<br>MARY KOKS<br>MUNSCH, HARDT, KOPF &HARR, PC<br>HOUSTON, TX 77002-2732 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARATHON PETROLEUM COMPANY<br>JENIFER BRACEY,AGENT<br>PO BOX 3128<br>HOUSTON, TX 77253-3128 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARCO | | | Trade Payable | | | | $110.00 |
| ACCOUNT NO.<br><br>MARCO SPECIALTY STEEL INC<br>PO BOX 750518<br>HOUSTON, TX 77275-0518 | | | Trade Payable | | | | $5,200.00 |

Sheet no.  214  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,310.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                        **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARINE PROFESSIONAL SERVICES INC.<br>36 COLONY PARK<br>GALVESTON, TX 77550 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE | X | | Potential Litigation Claim - Matter Number: 2005-64457A, E175797 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MARTIN APPARATUS INC<br>14233 INTERDRIVE W<br>HOUSTON, TX 77032 | | | Trade Payable | | | | $1,148.58 |
| ACCOUNT NO.<br><br>MARTIN ENGINEERING<br>DEPT 4531<br>CAROL STREAM, IL 60122-4531 | | | Trade Payable | | | | $35,906.00 |
| ACCOUNT NO.<br><br>MARTIN MARIETTA MATERIALS<br>PO BOX 848241<br>DALLAS, TX 75284-8241 | | | Trade Payable | | | | $52,012.36 |
| ACCOUNT NO.<br><br>MARTIN MARIETTA MATERIALS INC<br>PO BOX 219<br>POWDERLY, TX 75473-0219 | | | Trade Payable | | | | $83,553.22 |

Sheet no. _215_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 172,620.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Luminant Generation Company LLC_____,    Case No. __14-11032 (CSS)_____
            Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MASS FLOW TECHNOLOGY INC | | | Trade Payable | | | | $3,300.00 |
| ACCOUNT NO.<br><br>MASS TECHNOLOGIES<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | | | Trade Payable | | | | $1,826.40 |
| ACCOUNT NO.<br><br>MASS TECHNOLOGIES INC<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | | | Trade Payable | | | | $440.40 |
| ACCOUNT NO.<br><br>MASSEY SERVICES INC<br>PO BOX 547668<br>ORLANDO, FL 32854-7668 | | | Trade Payable | | | | $234.16 |
| ACCOUNT NO.<br><br>MASTEC NORTH AMERICA INC<br>PO BOX 277181<br>ATLANTA, GA 30384-7181 | | | Trade Payable | | | | $18,017.42 |
| ACCOUNT NO.<br><br>MASTER-LEE INDUSTRIAL SERVICES<br>5631 ROUTE 981<br>LATROBE, PA 15650 | | | Trade Payable | | | | $143,781.00 |

Sheet no. __216_ of _388__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 167,599.38

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __Luminant Generation Company LLC_____,    Case No. ___14-11032 (CSS)_____
              Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MASTERCRAFT PRINTED PRODUCTS & SERVICES 2150 CENTURY CIRCLE IRVING, TX 75062 | | | Trade Payable | | | | $31,425.79 |
| ACCOUNT NO.<br><br>MASTERCRAFT PRINTED PRODUCTS & SERVICES 2150 CENTURY CIR IRVING, TX 75062 | | | Trade Payable | | | | $39.63 |
| ACCOUNT NO.<br><br>MATERIAL HANDLING AND CONTROLS 14205 PROTON ROAD DALLAS, TX 75244 | | | Trade Payable | | | | $1,330.00 |
| ACCOUNT NO.<br><br>MATEX WIRE ROPE CO INC 1215 INDUSTRIAL BLVD KILGORE, TX 75662 | | | Trade Payable | | | | $2,591.04 |
| ACCOUNT NO.<br><br>MATHESON DIV.(SEARLE MEDICAL PROD.) 909 E. LAS COLINAS BLVD. SUITE 1170 IRVING, TX 75039 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __217_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 35,386.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____
        **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MATHESON TRI-GAS INC DEPT 3028 PO BOX 123028 DALLAS, TX 75312 | | | Trade Payable | | | | $4,460.46 |
| ACCOUNT NO.  MATHEWS JAMES E. DAVISON,JR.,PRESIDENT 1000 WELLS ISLAND ROAD SHREVEPORT, LA 71137-8134 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.  MATLACK SYSTEMS INC. ONE ROLLINS PLAZA WILMINGTON, DE 19803 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  MAXPRO SOUTH | | | Trade Payable | | | | $10.00 |
| ACCOUNT NO.  MAYHAN FABRICATORS INC PO BOX 700 GILMER, TX 75644 | | | Trade Payable | | | | $5,530.00 |

Sheet no.   218  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 10,000.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAZDA MOTORS OF AMERICA,INC. C/O MAZDA,NORTH AMERICAN OPERATIONS 7755 IRVINE CENTER IRVINE, CA 92623 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MCDONOUGH CONSTRUCTION RENTALS INC PO BOX 973687 DALLAS, TX 75397 | | | Trade Payable | | | | $36,692.60 |
| ACCOUNT NO.<br><br>MCDONOUGH CONSTRUCTION RENTALS INC 8411 VILLA DRIVE HOUSTON, TX 77061 | | | Trade Payable | | | | $9,200.00 |
| ACCOUNT NO.<br><br>MCDONOUGH CONSTRUCTION RENTALS INC 8411 VILLA DRIVE HOUSTON, TX 77061 | | | Trade Payable | | | | $3,030.58 |
| ACCOUNT NO.<br><br>MCKENZIE EQUIPMENT CO. 9260 BRYANT STREET HOUSTON, TX 77075 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _219_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 48,923.18

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,        Case No.  14-11032 (CSS)_____
                          **Debtor**                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MCMASTER-CARR SUPPLY CO PO BOX 7690 CHICAGO, IL 60680-7690 | | | Trade Payable | | | | $4,498.24 |
| ACCOUNT NO.  MCNICHOLS CO PO BOX 101211 ATLANTA, GA 30392-1211 | | | Trade Payable | | | | $716.01 |
| ACCOUNT NO.  MCP GROUP & MALONE DE MINIMIS PARTIES 1350 I STREET, NW, SUITE 700 WASHINGTON, DC 20005-3311 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  MCWHORTER RECHNOLOGIES, INC. 1000 N. EASTMAN RD. KINGSPORT, TN 37662 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  MEADWESTVACO CORP. 11013 WEST BROAD STREET RICHMOND, VA 23060 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  MEASUREMENT SPECIALTIES 20630 PLUMMER ST CHATSWORTH, CA 77060 | | | Trade Payable | | | | $657.00 |

Sheet no.  220  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 5,871.25

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                ,          Case No.   **14-11032 (CSS)**
                                     Debtor                                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MECHANICAL DYNAMICS 19 BRITISH AMERICAN BLVD LATHAM, NY 12110 | | | Trade Payable | | | | $31,680.00 |
| ACCOUNT NO.  MECO INC PO BOX 1729 HOUSTON, TX 77251-1729 | | | Trade Payable | | | | $1,020.00 |
| ACCOUNT NO.  MECO INC MAINTENANCE ENGINEERING WATER TREATMENT 3807 CLINTON DR HOUSTON, TX 77020 | | | Trade Payable | | | | $7,050.00 |
| ACCOUNT NO.  MEDIA MANAGEMENT 1801 ROYAL LANE STE 906 DALLAS, TX 75229 | | | Trade Payable | | | | $812.50 |
| ACCOUNT NO.  MEDSAFE W JOE SHAW LTD PO BOX 1929 MARSHALL, TX 75671-1929 | | | Trade Payable | | | | $140.35 |

Sheet no.   221  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 40,702.85

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____                          _____
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Trade Payable | | | | $1,080.00 |
| MEGGER REPAIR DEPT VALLEY FORGE CORP CTR 2621 VAN BUREN AVENUE NORRISTOWN, PA 19403-2329 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $505.00 |
| MEGGER PO BOX 841400 DALLAS, TX 75284-1400 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $1,032.33 |
| MEGGER 4271 BRONZE WAY DALLAS, TX 75237 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $57.60 |
| MELVIN MEJIA ADDRESS ON FILE | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $4,215.01 |
| MENARDI ADDRESS ON FILE | | | | | | | |

Sheet no.  222  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,889.94

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
_____Debtor_____                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | | | Trade Payable | | | | $238.68 |
| ACCOUNT NO.<br><br>MERICHEM COMPANY<br>5455 OLD SPANISH TRAIL<br>HOUSTON, TX 77023 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MERICO ABATEMENT CONTRACTORS INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | | Trade Payable | | | | $1,620.76 |
| ACCOUNT NO.<br><br>MERICO ABATEMENT CONTRACTORS INC<br>PO BOX 4347<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $698,803.43 |
| ACCOUNT NO.<br><br>MERIDIUM INC<br>207 BULLITT AVE SE<br>ROANOKE, VA 24013 | | | Trade Payable | | | | $38,291.94 |
| ACCOUNT NO.<br><br>MERRICK INDUSTRIES INC<br>10 ARTHUR DR<br>LYNN HAVEN, FL 32444 | | | Trade Payable | | | | $16,307.00 |

Sheet no. _223_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 755,261.81

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                    **Debtor**                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>METALLIC DEVELOPMENT CORPORATION<br>116 PINE STREET<br>HARRISBURG, PA 17101 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>METCO ENVIRONMENTAL<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | | | Trade Payable | | | | $18,112.00 |
| ACCOUNT NO.<br><br>METRO AVIATION<br>MILTON K. GELTZ,CORP.SECTY.<br>PO BOX 7008<br>SHREVEPORT, LA 71137 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>METRO-FORD TRUCK<br>EILEEN BEARD,PRESIDENT<br>4000 IRVING BOULEVARD<br>DALLAS, TX 75247 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | | | Trade Payable | | | | $14,431.28 |
| ACCOUNT NO.<br><br>METSO MINERALS INDUSTRIES INC<br>2715 PLEASANT VLY RD<br>YORK, PA 17402 | | | Trade Payable | | | | $1.18 |

Sheet no.   224  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 32,544.46

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,                    Case No.   14-11032 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MICHAEL C FINA<br>ADDRESS ON FILE | | | Trade Payable | | | | $14,417.31 |
| ACCOUNT NO.<br><br>MICROSOFT LICENSING GP<br>C/O BANK OF AMERICA<br>1950 N STEMMONS FWY STE 5010<br>LB #842467<br>DALLAS, TX 75207 | | | Trade Payable | | | | $5,154.00 |
| ACCOUNT NO.<br><br>MIDCO SLING OF EAST TEXAS<br>9101 W CARPENTER FRWY<br>DALLAS, TX 75247 | | | Trade Payable | | | | $2,641.50 |
| ACCOUNT NO.<br><br>MIDSTATE ENVIRONMENTAL UNITED<br>RECYCLERS LLC<br>PO BOX 310382<br>DES MOINES, IA 50331-0382 | | | Trade Payable | | | | $3,658.40 |
| ACCOUNT NO.<br><br>MIKE BROWN FORD<br>ADDRESS ON FILE | | | Trade Payable | | | | $651.11 |

Sheet no.  225 of  388 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 26,522.32

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                    ,           Case No.  __14-11032 (CSS)__
_____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MILLER BREWING CO.<br>3939 W HIGHLAND BLVD<br>MILWAUKEE, WI 53208 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MIMEO.COM INC<br>PO BOX 673866<br>DETROIT, MI 48267-3866 | | | Trade Payable | | | | $4,733.89 |
| ACCOUNT NO.<br><br>MINE SERVICE INC<br>PO BOX 32<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $45,889.73 |
| ACCOUNT NO.<br><br>MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $204,784.11 |
| ACCOUNT NO.<br><br>MIRION TECHNOLOGIES (GDS)INC<br>PO BOX 101301<br>PASADENA, CA 91189-0005 | | | Trade Payable | | | | $1,388.40 |
| ACCOUNT NO.<br><br>MIRION TECHNOLOGIES (MGPI) INC<br>PO BOX 732079<br>DALLAS, TX 75373-2079 | | | Trade Payable | | | | $1,488.00 |

Sheet no. __226_ of __388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 258,284.13

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC         ,                    Case No.   14-11032 (CSS)
_____                                    _____
              **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MIRROR INDUSTRIES<br>11510 KILBURN ROAD<br>HOUSTON, TX 77055 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MISSION PETROLEUM CARRIERS, INC<br>8450 MOSLEY ROAD<br>HOUSTON, TX 77075 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MISSION PETROLEUM CARRIERS, INC.<br>TOM TURNER,AGENT<br>177 NORTHEST LOOP 410, 15TH FLOOR<br>HOUSTON, TX 77075 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MISTRAS GROUP INC<br>PO BOX 742420<br>ATLANTA, GA 30374-2420 | | | Trade Payable | | | | $7,640.00 |
| ACCOUNT NO.<br><br>MITCHELL COUNTY UTILITY COMPANY<br>5353 LAKE COUNTY RD 256<br>COLORADO CITY, TX 79512 | | | Trade Payable | | | | $292.71 |

Sheet no.   227  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 7,932.71

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                    ,          Case No.   **14-11032 (CSS)**
                    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MITSUBISHI ELECTRIC POWER PRODUCTS INC<br>KEASLER ASSOCIATES<br>1721 WEST PLANO PARKWAYSUITE 203<br>PLANO, TX 75075 | | | Trade Payable | | | | $25,000.00 |
| ACCOUNT NO.<br><br>MITSUI RAIL CAPITAL LLC<br>12253 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $8,021.78 |
| ACCOUNT NO.<br><br>MNM ENTERPRISES<br>PO BOX 7172<br>FORT WORTH, TX 76111 | | | Trade Payable | | | | $362.56 |
| ACCOUNT NO.<br><br>MOBAY CHEMICAL<br>C/O BAYER CORP.<br>8500 WEST BAY ROAD<br>BAYTOWN, TX 77520 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MOBIL CHEMICAL COMPANY<br>1250 POYDRAS ST.<br>NEW ORLEANS, LA 70113-1892 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.   228  of   388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 33,384.34

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.   14-11032 (CSS)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOBILE MINI I INC<br>PO BOX 7144<br>PASADENA, CA 91109-7144 | | | Trade Payable | | | | $3,955.09 |
| ACCOUNT NO.<br><br>MODULAR SPACE CORPORATION<br>12603 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0126 | | | Trade Payable | | | | $15,744.75 |
| ACCOUNT NO.<br><br>MONSANTO COMPANY<br>C/O PHARMACIA CORP.<br>100 ROUTE 206 NORTH<br>PEAPACK, NJ 07977 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MONSANTO COMPANY<br>575 MARYVILLE CENTER DRIVE<br>SAINT LOUIS, MO 63141 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MOSTEK<br>C/O UNITED TECHNOLOGIES<br>ONE FINANCIAL PLAZA<br>HARTFORD, CT 06013 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MOTION INDUSTRIES INC<br>2589 N E 33RD ST<br>FORT WORTH, TX 76111 | | | Trade Payable | | | | $1,431.66 |

Sheet no.  229  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 21,131.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC              ,          Case No.   14-11032 (CSS)
                        Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MOTION INDUSTRIES INC BEARING CHAIN UNIT PO BOX 35487 DALLAS, TX 75235 | | | Trade Payable | | | | $217.49 |
| ACCOUNT NO.  MOTION INDUSTRIES INC PO BOX 7428 LONGVIEW, TX 75607 | | | Trade Payable | | | | $749.16 |
| ACCOUNT NO.  MOTION INDUSTRIES INC PO BOX 849737 DALLAS, TX 75284-9737 | | | Trade Payable | | | | $9,951.09 |
| ACCOUNT NO.  MOTOROLA SEMICONDUCTOR PRODUCTS 6501 WILLIAM CANNON DRIVE WEST AUSTIN, TX 78735 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  MOUSER ELECTRONICS INC PO BOX 99319 FORT WORTH, TX 76199-0319 | | | Trade Payable | | | | $12.80 |

Sheet no.   230  of   388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 10,930.54

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____                            _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MPW INDUSTRIAL WATER SERVICES INC 1300 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | Trade Payable | | | | $29,931.24 |
| ACCOUNT NO.  MPW INDUSTRIAL WATER SERVICES 1300 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | Trade Payable | | | | $18,267.50 |
| ACCOUNT NO.  MPW INDUSTRIAL WATER SERVICES INC 9711 LANCASTER RD SE HEBRON, OH 43025 | | | Trade Payable | | | | $14,800.00 |
| ACCOUNT NO.  MS ENTERPRISE FOR TECHNOLOGY BUILDING 1103 ROOM 140 STENNIS SPACE CENTER, MS 39529 | | | Trade Payable | | | | $72.86 |
| ACCOUNT NO.  MSC INDUSTRIAL SUPPLY 9225 KING JAMES DR DALLAS, TX 75247 | | | Trade Payable | | | | $162.40 |

Sheet no.   231  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 63,234.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MSC INDUSTRIAL SUPPLY CO INC<br>DEPT CH 0075<br>PALATINE, IL 60055-0075 | | | Trade Payable | | | | $376.00 |
| ACCOUNT NO.<br><br>MTI INDUSTRIAL SENSORS<br>401 SOUTHFORK<br>LEWISVILLE, TX 75057 | | | Trade Payable | | | | $360.00 |
| ACCOUNT NO.<br><br>MTI INDUSTRIAL SENSORS<br>401 SOUTHFORK<br>LEWISVILLE, TX 75057 | | | Trade Payable | | | | $3,792.00 |
| ACCOUNT NO.<br><br>MURPHY OIL CORP.<br>MURPHY BLDG., 200 PEACH STREET<br>EL DORADO, AK 71730 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MURRAY ENERGY INC<br>9730 SKILLMAN ST<br>DALLAS, TX 75243 | | | Trade Payable | | | | $900.00 |
| ACCOUNT NO.<br><br>MUSIC MOUNTAIN WATER<br>305 STONER AVE<br>SHREVEPORT, LA 71101 | | | Trade Payable | | | | $5,093.96 |

Sheet no.   232  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,521.96

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MUSIC MOUNTAIN WATER CO<br>305 STONER AVE<br>SHREVEPORT, LA 71101 | | | Trade Payable | | | | $14,555.00 |
| ACCOUNT NO.<br><br>N-LINE TRAFFIC MAINTENANCE<br>PO BOX 4750<br>BRYAN, TX 77805 | | | Trade Payable | | | | $778.65 |
| ACCOUNT NO.<br><br>NACCO INDUSTRIES, INC.<br>1400 SULLIVAN DRIVE<br>GREENVILLE, NC 27834 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NAITONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NAITONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |

Sheet no.  233  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 15,333.65

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NALCO CHEMICAL CO.<br>C/O ONDEO NALCO CO.<br>ONDEO NALCO CENTER<br>NAPERVILLE, IL 60563 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NALCO COMPANY<br>1601 WEST DIEHL ROAD<br>NAPERVILLE, IL 60563 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NALCO COMPANY<br>7705 HWY 90A<br>SUGAR LAND, TX 75152 | | | Trade Payable | | | | $1,006.00 |
| ACCOUNT NO.<br><br>NALCO COMPANY<br>7705 HWY 90A<br>SUGAR LAND, TX 77478 | | | Trade Payable | | | | $100,417.50 |
| ACCOUNT NO.<br><br>NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $446.95 |
| ACCOUNT NO.<br><br>NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $1,503.91 |

Sheet no.  234  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 103,374.36

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                           **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  NATIONAL BUSINESS FURNITURE-ATL | | | Trade Payable | | | | $895.00 |
| ACCOUNT NO.  NATIONAL CHEMSEARCH PO BOX 152170 IRVING, TX 75015 | | | Trade Payable | | | | $3,344.64 |
| ACCOUNT NO.  NATIONAL FIELD SERVICES 649 FRANKLIN STREET LEWISVILLE, TX 75057 | | | Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.  NATIONAL FIELD SERVICES 649 FRANKLIN ST LEWISVILLE, TX 75057 | | | Trade Payable | | | | $25,228.00 |
| ACCOUNT NO.  NATIONAL FLAME & FORCE, INC. PO BOX 1849 HOUSTON, TX 77251-1849 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  NATIONAL OILWELL 10000 RICHMOND AVENUE HOUSTON, TX 77042 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _235_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 30,467.64

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.  14-11032 (CSS)
_____          _____
              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NATIONAL PUMP AND COMPRESSOR | | | Trade Payable | | | | $833.96 |
| ACCOUNT NO. <br><br> NATIONAL SCIENTIFIC BALLOON FACILITY <br> STEPHEN HOTTMAN,PROGRAM MANAGER <br> PO BOX 319 <br> PALESTINE, TX 75802-0319 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> NATIONAL SUPPLY CO. <br> ONE OXFORD CENTRE <br> 301 GRANT STREET <br> PITTSBURG, PA 15219-1415 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> NATIONAL SWITCHGEAR SYSTEMS <br> 649 FRANKLIN STREET <br> LEWISVILLE, TX 75057 | | | Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br> NATIONAL SWITCHGEAR SYSTEMS INC <br> DBA NATIONAL FIELD SERVICES <br> 649 FRANKLIN STREET <br> LEWISVILLE, TX 75057-2301 | | | Trade Payable | | | | $63,805.87 |

Sheet no.  236  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 64,739.83

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                ,        Case No.    **14-11032 (CSS)**
　　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NATURAL GAS ODORIZING, INC.<br>5005 LBJ FREEWAY; SUITE 2200<br>DALLAS, TX 75244 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NCH CORP.<br>2727 CHEMSEARCH BLVD.<br>IRVING, TX 75062 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NCH CORP./MOHAWK LABS<br>2730 CARL RD.<br>IRVING, TX 75062 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _237_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____                              _____
                     Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NDE INC<br>PO BOX 121326<br>FORT WORTH, TX 76121 | | | Trade Payable | | | | $2,390.00 |
| ACCOUNT NO.<br><br>NETCO<br>1093 RIDGE RD<br>WINDSOR, ME 04363 | | | Trade Payable | | | | $4,931.00 |
| ACCOUNT NO.<br><br>NETWORK & SECURITY TECHNOLOGIES<br>161 N MIDDLETOWN RD<br>PEARL RIVER, NY 10965-2101 | | | Trade Payable | | | | $46,119.68 |
| ACCOUNT NO.<br><br>NEUNDORFER INC<br>4590 HAMANN PKWY<br>WILLOUGHBY, OH 44094 | | | Trade Payable | | | | $131.66 |
| ACCOUNT NO.<br><br>NEUNDORFER INC<br>4590 HAMANN PKWY<br>WILLOUGHBY, OH 44094 | | | Trade Payable | | | | $9,609.95 |
| ACCOUNT NO.<br><br>NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | | | Trade Payable | | | | $1,620.00 |

Sheet no.   238  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 64,802.29

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,                    Case No.  14-11032 (CSS)_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEWARK ELEMENT14<br>PO BOX 94151<br>PALATINE, IL 60094-4151 | | | Trade Payable | | | | $1,048.86 |
| ACCOUNT NO.<br><br>NEWARK INONE<br>1200 PLACID AVE STE 300<br>PLANO, TX 75074 | | | Trade Payable | | | | $1,268.82 |
| ACCOUNT NO.<br><br>NEWARK INONE<br>PO BOX 94151<br>PALATINE, IL 60094-4151 | | | Trade Payable | | | | $23,552.48 |
| ACCOUNT NO.<br><br>NICOL SCALES INC<br>PO BOX 222288<br>DALLAS, TX 75222-2288 | | | Trade Payable | | | | $371.75 |
| ACCOUNT NO.<br><br>NIX ELECTRIC CO INC<br>720 LOOP 289 S.E.<br>LUBBOCK, TX 79404 | | | Trade Payable | | | | $284.00 |
| ACCOUNT NO.<br><br>NIX ELECTRIC CO INC<br>720 LOOP 289 S E<br>LUBBOCK, TX 79404 | | | Trade Payable | | | | $51,962.00 |

Sheet no. _239_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 78,487.91

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Luminant Generation Company LLC**                ,                    Case No.    **14-11032 (CSS)**
_____                                      _____
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NL INDUSTRIES<br>5430 LBJ FREEWAY, SUITE 1700<br>THREE LINCOLN CENTER<br>DALLAS, TX 75240-2697 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NL INDUSTRIES, INC<br>MARCUS A. MARTIN<br>1001 WEST 30TH ST. #600<br>BOULDER, CO 80301 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NL TREATING CHEMICALS<br>C/O NL INDUSTRIES (USA),INC.<br>16825 NORTHCHASE DR., STE 1200<br>HOUSTON, TX 77060-6012 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NOBEL WATER TECHNOLOGIES | | | Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>NOBLE'S TRANSMISSIONS/AUTO<br>EDWARD E. NOBLE,OWNER<br>12362 STATE HIGHWAY 64W<br>TYLER, TX 75704 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NOLAN BATTERY COMPANY, LLC<br>PO BOX 10641<br>JEFFERSON, LA 70181 | | | Trade Payable | | | | $5,123.10 |

Sheet no.   240  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 5,323.10

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,        Case No.   14-11032 (CSS)
_____                      _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NOLAN POWER GROUP<br>2670 OBSERVATION TRAIL<br>ROCKWALL, TX 75032 | | | Trade Payable | | | | $1,481.30 |
| ACCOUNT NO.<br><br>NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | | | Trade Payable | | | | $32,301.00 |
| ACCOUNT NO.<br><br>NORIT AMERICAS, INC.<br>PO BOX 790<br>MARSHALL, TX 75671 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NORSE TECHNOLOGIES INC<br>PO BOX 470548<br>FORT WORTH, TX 76147 | | | Trade Payable | | | | $3,858.80 |
| ACCOUNT NO.<br><br>NORTH AMERICAN ENERGY SERVICES<br>OSI DIVISION<br>7618 BLUFF POINT DR<br>HOUSTON, TX 77086 | | | Trade Payable | | | | $26,012.56 |

Sheet no.   241  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 63,653.66

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                     ,          Case No.  14-11032 (CSS)
_____                              _____
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NORTH AMERICAN ENERGY SERVICES TURBINE SERVICES DIVISION 7618 BLUFF POINT DR HOUSTON, TX 77086 | | | Trade Payable | | | | $263,468.44 |
| ACCOUNT NO.<br><br>NORTH AMERICAN GALVANIZING & COATINGS, INC. 5314 S. YALE AVEUE; SUITE 100 TULSA, OK 74135 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NORTH HIGHLAND MOBIL RODNEY NELSON,OWNER 3180 NORTH MARKET SHREVEPORT, LA 71107 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NORTH HOUSTON VALVE & FITTING CO 27228 EAST HARDY SPRING, TX 77373 | | | Trade Payable | | | | $255.20 |
| ACCOUNT NO.<br><br>NORTH LOUISIANA LAND GRADING INC PO BOX 33 GILLIAM, LA 71029 | | | Trade Payable | | | | $307,940.94 |

Sheet no. _242_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 571,664.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC         ,                    Case No.   14-11032 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NORTHEAST TEXAS POWER LTD <br> PO BOX 559 <br> CUMBY, TX 75433 | | | Trade Payable | | | | $3,575.00 |
| ACCOUNT NO. <br><br> NOV WILSON <br> ADDRESS ON FILE | | | Trade Payable | | | | $43.38 |
| ACCOUNT NO. <br><br> NOV WILSON LP <br> 7402 N ELDRIDGE PKY <br> HOUSTON, TX 77041 | | | Trade Payable | | | | $24,338.62 |
| ACCOUNT NO. <br><br> NUCLEAR ENERGY INSTITUTE <br> PO BOX 759072 <br> BALTIMORE, MD 21275-9072 | | | Trade Payable | | | | $3,880.00 |
| ACCOUNT NO. <br><br> NUCLEAR SOURCES & SERVICES, INC NSSI RECOVERY SERVICES INC. <br> 5711 ETHERIDGE STREET <br> HOUSTON, TX 77087 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   243  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 31,837.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC    ,    Case No.  14-11032 (CSS)
                    **Debtor**                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NUCLEAR SOURCES & SERVICES, INC.<br>5711 ETHERIDGE STREET<br>HOUSTON, TX 77087 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NUCON INTERNATINAL INC<br>PO BOX 29151<br>COLUMBUS, OH 43229 | | | Trade Payable | | | | $131,811.75 |
| ACCOUNT NO.<br><br>NUNN ELECTRIC SUPPLY<br>622 MORROW STREET<br>AUSTIN, TX 78752 | | | Trade Payable | | | | $375.47 |
| ACCOUNT NO.<br><br>NUNN ELECTRIC SUPPLY CO<br>PO BOX 461667<br>SAN ANTONIO, TX 78246 | | | Trade Payable | | | | $2,260.00 |
| ACCOUNT NO.<br><br>NWT CORPORATION<br>7015 REALM DR<br>SAN JOSE, CA 95119 | | | Trade Payable | | | | $3,710.00 |

Sheet no.  244  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 138,157.22

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                ,          Case No.  **14-11032 (CSS)**
_____Debtor_____                              _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OAK GROVE MANAGEMENT COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $275,894.27 |
| ACCOUNT NO.<br><br>OAKITE PRODUCTS, INC.<br>C/O CHEMETALE<br>50 VALLEY ROAD<br>BERKELEY HEIGHTS, NJ 70922 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OAKITE PRODUCTS, INC.<br>1001 PENNSYLVANIA AVE, NW,SUITE 2205<br>WASHINGTON, DC 20004 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OAKLEY SERVICE CO.<br>C/O TODD SHIPYARDS CORPORATION<br>1801 16TH AVENUE SW<br>SEATTLE, WA 98134 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OAKRIDGE BELLOWS LLC<br>PO BOX 311583<br>NEW BRAUNFELS, TX 78131 | | | Trade Payable | | | | $64,107.00 |

Sheet no. _245_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 340,001.27

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.   14-11032 (CSS)
              Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OCCIDENTAL CHEMICAL<br>1330 LAKE ROBBINS DR., SUITE 300<br>THE WOODLANDS, TX 77380 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OCCIDENTAL CHEMICAL CORP, GLENN SPRINGS HOLDINGS, INC.<br>5005 LBJ FREEWAY, SUITE 1350<br>DALLAS, TX 75244 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OCCIDENTAL CHEMICAL CORPORATION<br>ALAN MACK, AGENT<br>5005 LBJ FREEWAY<br>DALLAS, TX 75244 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OCCIDENTAL ELECTROCHEMICALS CORP.<br>J. ALAN MACK, ASSOC.GENL.COUNSEL<br>5005 LBJ FREEWAY<br>DALLAS, TX 75244 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ODFJELL TERMINALS (HOUSTON) LP<br>12211 PORT ROAD<br>SEABROOK, TX 77586 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  246  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,        Case No.    14-11032 (CSS)
_____                              _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OEAAT INC<br>405 BRIDOON TERRACE<br>ENCINITAS, CA 92024-7267 | | | Trade Payable | | | | $42,000.00 |
| ACCOUNT NO.<br><br>OFFICE TIGER LLC<br>C/O JPMORGAN CHASE BANK NA<br>PO BOX 905363<br>CHARLOTTE, NC 28290-5363 | | | Trade Payable | | | | $16.34 |
| ACCOUNT NO.<br><br>OIL SKIMMERS INC<br>PO BOX 951009<br>CLEVELAND, OH 44193 | | | Trade Payable | | | | $1,046.40 |
| ACCOUNT NO.<br><br>OILGEAR CO.<br>2300 SOUTH 51ST STREET<br>MILWAUKEE, WI 53219 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OLIVER GOLDSMITH COMPANY INC<br>2501 WASHINGTON<br>PO BOX 3305<br>WACO, TX 76707 | | | Trade Payable | | | | $180.00 |

Sheet no.  247  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 43,242.74

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OLIVER GOLDSMITH COMPANY INC<br>PO BOX 3305<br>WACO, TX 76707-0305 | | | Trade Payable | | | | $8,610.00 |
| ACCOUNT NO.<br><br>OLSHAN DEMOLITION<br>C/O OLSHAN DEMOLISHING CO., INC.<br>1001 FANNIN ST., SUITE 4000<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OLSHAN DEMOLITION<br>C/O OLSHAN LUMBER CO.<br>2600 CANAL ST.<br>HOUSTON, TX 77003 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OLYMPIC FASTENING SYSTEMS<br>WILLIAM S. SCHULER,VP,FIN. & ADMIN.<br>4830 NORTH PINE STREET<br>VIVIAN, LA 71082 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OLYMPIC WEAR LLC<br>PO BOX 75186<br>SEATTLE, WA 98175 | | | Trade Payable | | | | $9,916.00 |

Sheet no.   248  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 18,526.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC            ,                    Case No.   14-11032 (CSS)
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OME CORP.<br>C/O OTTO MARINE ENTERPRISES,INC.<br>18001 I-10 EAST CHANNELVIEW, TX 77530 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OMI CRANE SERVICES<br>1515 EAST I-30 SERVICES RD<br>ROYCE CITY, TX 75189 | | | Trade Payable | | | | $9,053.83 |
| ACCOUNT NO.<br><br>OMICRON CONTROLS INC<br>PO BOX 7745<br>THE WOODLANDS, TX 77387-7745 | | | Trade Payable | | | | $4,935.00 |
| ACCOUNT NO.<br><br>OMNIBOUND TECHNOLOGIES INC<br>611 SOUTH MAIN STREET<br>SUITE 400<br>GRAPEVINE, TX 76051 | | | Trade Payable | | | | $544.00 |
| ACCOUNT NO.<br><br>ONCOR ELECTRIC DELIVERY COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $1,468,478.40 |

Sheet no.   249  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,483,011.23

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.  14-11032 (CSS)
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ONDEO NALCO COMPANY<br>PO BOX 70716<br>CHICAGO, IL 60673-0716 | | | Trade Payable | | | | $46,024.22 |
| ACCOUNT NO.<br><br>ONDEO NALCO COMPANY<br>J.MICHAEL NEWTON,VP<br>GEN.COUNSEL<br>ONDEO NALCO CENTER<br>NAPEERVILLE, IL 60563 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OPPEL TIRE & SERVICE<br>102 N RIDGEWAY<br>CLEBURNE, TX 76033 | | | Trade Payable | | | | $291.80 |
| ACCOUNT NO.<br><br>ORBITAL TOOL TECHNOLOGIES CORP<br>13979 WILLOWBROOK RD<br>ROSCOE, IL 61073 | | | Trade Payable | | | | $32,910.91 |
| ACCOUNT NO.<br><br>ORION INSTRUMENTS<br>C/O HATFIELD AND CO<br>2475 DISCOVERY BLVD.<br>ROCKWALL, TX 75032 | | | Trade Payable | | | | $47,851.24 |

Sheet no.   250  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 127,078.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____                              _____
               Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ORKIN INC<br>1202 PINE ST<br>ABILENE, TX 79601-3531 | | | Trade Payable | | | | $545.53 |
| ACCOUNT NO.<br><br>ORTHO DIAGNOSTICS, INC.<br>U.S. ROUTE 202<br>RARITAN, NJ 08869 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OSCO,INC.<br>C/O BRYSON INDUSTRIAL SERVICES,INC.<br>202 HILL ST.<br>COLUMBIA, TN 38401 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OVERHEAD DOOR COMPANY OF TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | | | Trade Payable | | | | $612.50 |
| ACCOUNT NO.<br><br>OVERHEAD DOOR COMPANY OF MIDLAND<br>P O BOX 2932<br>MIDLAND, TX 79702 | | | Trade Payable | | | | $456.00 |

Sheet no.   251  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,614.03

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,    Case No.  14-11032 (CSS)_____
                      **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OVERLY DOOR COMPANY<br>PO BOX 70<br>GREENSBURG, PA 15601-0070 | | | Trade Payable | | | | $19,785.10 |
| ACCOUNT NO.<br><br>OVI INDUSTRIES, LLC<br>3209 GALVEZ AVE.<br>FORT WORTH, TX 76112 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OWEN-ILLINOIS<br>C/O OWENS-BROCKWAY GLASS CONTAINER, INC.<br>WACO, TX 76703 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OWENS-BROCKWAY GLASS CONTAINER INC.<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH 73551 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OWENS-ILLINOIS, INC.<br>ONE MICHAEL OWENS WAY<br>PERRYSBURG, OH 73551 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OWENSBY & KRITIKOS INC | | | Trade Payable | | | | $45,455.84 |

Sheet no. _252_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 65,240.94

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                        Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OXID INCORPORATED<br>1177 WEST LOOP SOUTH; SUITE 1400<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OZARKA<br>A DIVISION OF NESTLE WATERS NORTH AMERICA INC<br>PO BOX 856680<br>LOUISVILLE, KY 40285-6680 | | | Trade Payable | | | | $13,662.83 |
| ACCOUNT NO.<br><br>P A C SYSTEMS INC<br>751 109TH ST<br>ARLINGTON, TX 76011 | | | Trade Payable | | | | $987.43 |
| ACCOUNT NO.<br><br>P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | | Trade Payable | | | | $30,884.00 |
| ACCOUNT NO.<br><br>PA, INC.<br>C/O LPPAI LTD.<br>6626 GULF FREEWAY<br>HOUSTON, TX 77087 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   253  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 45,534.26

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC             ,          Case No.   14-11032 (CSS)
_____          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PACIFIC GAS & ELECTRIC<br>PO BOX 997300<br>SACRAMENTO, CA 95899-7300 | | | Trade Payable | | | | $23,539.62 |
| ACCOUNT NO.<br><br>PACIFIC INTERMOUNTAIN EXPRESS (PIE)<br>C/O PACIFIC INTERMOUNTAIN EXPRESS CO.<br>2050 KINGS ROAD<br>JACKSONVILLE, FL 32203 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PACIFIC RESOURCE RECOVERY<br>3150 E. PICO BLVD.<br>LOS ANGELES, CA 90023 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PAKTANK GULF COAST, INC.<br>C/O PAKTANK CORPORATION - DEER<br>PARK TERMINAL<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PALL ADVANCED SEPARATION SYSTEMS<br>PALL SYSTEMS SERVICES<br>PO BOX 5630<br>CORTLAND, NY 13045-5630 | | | Trade Payable | | | | $2,200.00 |

Sheet no.   254  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 25,739.62

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.  14-11032 (CSS)_____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PALL CORPORATION<br>PO BOX 85001311<br>PHILADELPHIA, PA 19178-1311 | | | Trade Payable | | | | $46,208.84 |
| ACCOUNT NO.<br><br>PARAMOUNT PACKAGING CO.<br>WAYNE MASHE,OPERATIONS MGR.<br>800 JORDAN VALLEY ROAD<br>LONGVIEW, TX 75604 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PARKEM INDUSTRIAL SERVICES,INC.<br>1600 EAST HIGHWAY 6, SUITE 300<br>ALVIN, TX 77511 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PARKER AUTO SUPPLY<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | | Trade Payable | | | | $621.12 |
| ACCOUNT NO.<br><br>PARROTT OIL<br>R. J. PARROTT, VP<br>PO BOX 9047<br>DALLAS, TX 75209 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _255_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 46,829.96

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Luminant Generation Company LLC**        ,                    Case No.   **14-11032 (CSS)**
_____                              _____
                **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PASCO INC<br>216 S JEFFERSON ST STE 102<br>CHICAGO, IL 60661 | | | Trade Payable | | | | $3,241.00 |
| ACCOUNT NO.<br><br>PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DRIVE<br>SUITE 4004<br>ROUND ROCK, TX 78664 | | | Trade Payable | | | | $3,541.25 |
| ACCOUNT NO.<br><br>PATHFINDER EQUIPMENT LOCATORS INC<br>PO BOX 90077<br>SAN ANTONIO, TX 78209 | | | Trade Payable | | | | $1,649.00 |
| ACCOUNT NO.<br><br>PAUL & TANYA KILGORE<br>ADDRESS ON FILE | | | Trade Payable | | | | $1,200.00 |
| ACCOUNT NO.<br><br>PAUL'S OIL SERVICE<br>1110 SHILOH RD.<br>DALLAS, TX 75228 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.   256  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 9,631.25

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,        Case No.   14-11032 (CSS)
_____          _____
                  **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PCPC DIRECT LTD<br>10690 SHADOW WOOD DRIVE<br>SUITE 132<br>HOUSTON, TX 77043-2843 | | | Trade Payable | | | | $3,899.10 |
| ACCOUNT NO.<br><br>PEARL BREWING COMPANY<br>312 PEARL PARKWAY<br>SAN ANTONIO, TX 78296 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PEARL BREWING LLC<br>121 INTERPARK BLVD, SUITE 300<br>SAN ANTONIO, TX 78216-1852 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PECO<br>27881 CLEMENS RD<br>WESTLAKE, OH 44145 | | | Trade Payable | | | | $8,055.00 |
| ACCOUNT NO.<br><br>PEICO<br>PO BOX 10992<br>BIRMINGHAM, AL 35202-0992 | | | Trade Payable | | | | $203,024.15 |
| ACCOUNT NO.<br><br>PENNSYLVANIA CRUSHER CORP<br>5505 N CUMBERLAND AVE STE 307<br>CHICAGO, IL 60656-1471 | | | Trade Payable | | | | $36,165.01 |

Sheet no.   257  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 251,143.26

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____                              _____
                        Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PENSION BENEFIT GUARANTY CORPORATION ISRAEL GOLDOWITZ 1200 K STREET, NW WASHINGTON, DC 20005-4026 | | | Potential Pension Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PENTAIR VALVES & CONTROLS US LP DBA ANDERSON GREENWOOD CROSBY VAREC DEPT 1226 P O BOX 121226 DALLAS, TX 75312-1226 | | | Trade Payable | | | | $5,735.00 |
| ACCOUNT NO. <br><br> PERFORMANCE CONTRACTING INC PO BOX 872346 KANSAS CITY, MO 64187-2346 | | | Trade Payable | | | | $166,718.40 |
| ACCOUNT NO. <br><br> PERFORMANCE FRICTION PRODUCTS 200 SOUTH MICHIGAN AVENUE CHICAGO, IL 60604 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PERMA-FIX ENVIRONMENTAL SERVICES, INC. 8302 DUNWOOD PLACE, SUITE 250 ATLANTA, GA 30350-3390 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   258  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 172,453.40

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
_____              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PERMIAN BASIN PEST & WEED CONTROL LLC<br>PO BOX 50493<br>MIDLAND, TX 79710-0493 | | | Trade Payable | | | | $393.13 |
| ACCOUNT NO.<br><br>PERMIAN BASIN WATER | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>PERRY & PERRY BUILDERS ERECTORS<br>PO BOX 1048<br>215 E CAMERON AVE<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $60,702.66 |
| ACCOUNT NO.<br><br>PERSONAL EDGE<br>BAYLOR HEALTH CARE SYSTEM<br>PO BOX 846168<br>DALLAS, TX 75284-6168 | | | Trade Payable | | | | $2,700.00 |
| ACCOUNT NO.<br><br>PETERBILT MOTORS CO.<br>RICHARD BANGERT,II,VP<br>3200 AIRPORT ROAD<br>DENTON, TX 76207 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.   259  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 63,795.79

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____
                    Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PETRO UNITED TERMINALS, INC. C/O PETROUNITED HOLDINGS, INC.<br>333 CLAY ST., SUITE 4300 HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETRO-CANADA<br>150 NORTH 6TH AVENUE SW CALGARY, AB T2P 0P8 CANADA | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETRO-CANADA<br>2489 NORTH SHERIDAN WAY MISSISSAUGA, ON L5K 1A8 CANADA | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETRO-TEX CHEMICAL CORP.<br>1001 LOUISIANA STREET HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PETRO-TEX CHEMICAL CORP.<br>8600 PARK PLACE HOUSTON, TX 77017 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  260  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          | $ 0.00

Total ▶          | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,                    Case No.  14-11032 (CSS)
_____                                      _____
            Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PETRO-VALVE INC<br>PO BOX 38867<br>HOUSTON, TX 77238-8867 | | | Trade Payable | | | | $8,629.00 |
| ACCOUNT NO.<br><br>PETROMAX REFINING CO LLC<br>PO BOX 263<br>LEAKEY, TX 78873 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PGI INTERNATIONAL LTD<br>16101 VALLEN DR<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PHARMACIA CORPORATION<br>190 CARONDELET PLAZA, SUITE 600<br>ST. LOUIS, MO 63105-3441 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PHARMACIA CORPORATION<br>BY SOLUTIA,INC.,ATTY IN FACT CATHLEEN BUMB,ASST.GEN.CNSEL,ENV.<br>ST. LOUIS, MO 63141 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  261  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 8,629.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.    14-11032 (CSS)
_____                              _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PHILADELPHIA GEAR CORPORATION<br>PO BOX 223729<br>PHILADELPHIA, PA 15251-2729 | | | Trade Payable | | | | $130.03 |
| ACCOUNT NO.<br><br>PHOENIX OIL, INC.<br>2015 NORTH HOUSTON AVENUE<br>HUMBLE, TX 77338 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PHYSICAL SCIENCE LABORATORY<br>PO BOX 319<br>FM ROAD 3224<br>PALESTINE, TX 75802-0319 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | | Trade Payable | | | | $29,035.69 |
| ACCOUNT NO.<br><br>PILOT INDUSTRIES OF TEXAS INC.<br>1021 MAIN ST, SUITE 1150<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _262_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 29,165.72

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,                    Case No.   14-11032 (CSS)
_____              _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PINNACLE INVESTIGATIONS CORP<br>1101 N ARGONNE RD STE A201<br>SPOKANE VALLEY, WA 99212 | | | Trade Payable | | | | $40,760.63 |
| ACCOUNT NO.<br><br>PIONEER ENTERPRISES<br>1155 NELSON ROAD<br>AZLE, TX 76020 | | | Trade Payable | | | | $6,668.36 |
| ACCOUNT NO.<br><br>PIONEER ENTERPRISES<br>1155 NELSON ROAD<br>AZELE, TX 76020 | | | Trade Payable | | | | $550.00 |
| ACCOUNT NO.<br><br>PIPES EQUIPMENT<br>WALTER PIPES,PRESIDENT<br>PO BOX 38210<br>SHREVEPORT, LA 71133 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PIPING TECHNOLOGY & PRODUCTS INC<br>3701 HOLMES RD<br>HOUSTON, TX 77051 | | | Trade Payable | | | | $4,246.00 |
| ACCOUNT NO.<br><br>PITNEY BOWES, INC.<br>1 ELM CROFT ROAD<br>STAMFORD, CT 06926 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   263  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 52,224.99

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,        Case No.   14-11032 (CSS)_____
                  **Debtor**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PITTS INDUSTRIES<br>ART JOHNSON,VP,OPERATIONS<br>PO BOX 814649<br>DALLAS, TX 75381-4649 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PLACID REFINING COMPANY<br>1601 ELM STREET; SUITE 3400<br>DALLAS, TX 75201 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PLANT EQUIPMENT & SERVICES INC<br>5401 W STATE HWY 21<br>BRYAN, TX 77803 | | | Trade Payable | | | | $945.00 |
| ACCOUNT NO.<br><br>PLANT EQUIPMENT & SERVICES INC<br>5401 W HWY 21<br>BRYAN, TX 77803 | | | Trade Payable | | | | $32,306.58 |
| ACCOUNT NO.<br><br>PLEASANT OAKS LANDFILL TX LP<br>ALLIED WASTE SERVICES<br>PO BOX 841893<br>DALLAS, TX 75284-1893 | | | Trade Payable | | | | $327.82 |
| ACCOUNT NO.<br><br>PLEXMAR RESINS,INC.<br>959 PLEASANTVILLE RD.<br>HOUSTON, TX 77029 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  264  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 33,579.40

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**        ,        Case No.   **14-11032 (CSS)**
_____Debtor_____                                              _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PLICOFLEX,INC.<br>2425 MOWERY RD<br>HOUSTON, TX 77045 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PM METALLURGICAL LABS INC.<br>2829 BLYSTONE LANE<br>DALLAS, TX 75220 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>POINT 2 POINT GLOBAL SECURITY INC<br>14346 JARRETTSVILLE PIKE STE 100<br>PHOENIX, MD 21131 | | | Trade Payable | | | | $21,461.24 |
| ACCOUNT NO.<br><br>POLAR TECHNOLOGY | | | Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>POLLOCK PAPER DISTRIBUTORS<br>PO BOX 671527<br>DALLAS, TX 75267-1527 | | | Trade Payable | | | | $1,105.20 |

Sheet no.   265  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 23,166.44

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.  14-11032 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | | Trade Payable | | | | $1,136.70 |
| ACCOUNT NO.<br><br>PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | | Trade Payable | | | | $46,362.50 |
| ACCOUNT NO.<br><br>POWELL DELTA /UNIBUS DIVISION<br>515 RAILROAD AVE<br>NORTHLAKE, IL 60164 | | | Trade Payable | | | | $1,162.50 |
| ACCOUNT NO.<br><br>POWER CONTROL SYSTEMS ENGINEERING INC<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | | | Trade Payable | | | | $2,585.00 |
| ACCOUNT NO.<br><br>POWER CONTROL SYSTEMS ENGINEERING INC<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | | | Trade Payable | | | | $140,834.24 |
| ACCOUNT NO.<br><br>POWER ENGINEERS INC<br>PO BOX 1066<br>HAILEY, ID 83333 | | | Trade Payable | | | | $35,322.85 |

Sheet no.  266  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 227,403.79

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                        **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> POWMAT LTD <br> 321 USHERS ROAD <br> BALLSTON LAKE, NY 12019 | | | Trade Payable | | | | $602.50 |
| ACCOUNT NO. <br><br> POWMAT LTD <br> 321 USHERS ROAD <br> BALLSTON LAKE, NY 12019 | | | Trade Payable | | | | $1,818.98 |
| ACCOUNT NO. <br><br> PPG INDUSTRIES INC. <br> 1 PPG PLACE <br> PITTSBURG, PA 15272 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PPG PROTECTIVE & MARINE COATINGS <br> PO BOX 842409 <br> BOSTON, MA 02284-2409 | | | Trade Payable | | | | $1,009.10 |
| ACCOUNT NO. <br><br> PRAXAIR INC FOR FUSION INC & FORMER LINDE DIVUNION CARBIDE <br> 39 OLD RIDGEBURY <br> DANBURY, CT 06810-5113 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   267  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,430.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                  **Debtor**                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PRC ENVIRONMENTAL INC<br>1149 ELLSWORTH DR SUITE 135<br>PASADENA, TX 77506 | | | Trade Payable | | | | $1,542,777.41 |
| ACCOUNT NO.<br><br>PRECISION INTERIOR CONSTRUCTORS<br>PO BOX 131888<br>DALLAS, TX 75313 | | | Trade Payable | | | | $4,635.00 |
| ACCOUNT NO.<br><br>PRECISION LANDSCAPE MANAGEMENT LP<br>2222 VALWOOD PARKWAY<br>DALLAS, TX 75234 | | | Trade Payable | | | | $1,284.67 |
| ACCOUNT NO.<br><br>PRECISION WAREHOUSE DESIGN LLC<br>2544 TARPLEY RD STE 118<br>CARROLLTON, TX 75006 | | | Trade Payable | | | | $1,195.00 |
| ACCOUNT NO.<br><br>PREFERRED PUMP<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | | | Trade Payable | | | | $1,352.48 |
| ACCOUNT NO.<br><br>PREMIER TECHNICAL SERVICES INC<br>200 W HWY 6 STE 210<br>WACO, TX 76712 | | | Trade Payable | | | | $16,538.35 |

Sheet no. _268_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 1,567,782.91

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                    ,          Case No.  **14-11032 (CSS)**
_____Debtor_____                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PRESBYTERIAN HOSPITAL OF DALLAS<br>PAULA HAGAN,ASST SECRETARY<br>8200 WALNUT HILL LANE<br>DALLAS, TX 75231 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PRESTIGE FORD<br>JERRY REYNOLDS,DEALER OF RECORD<br>3401 SOUTH GARLAND ROAD<br>GARLAND, TX 75043 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PRICE INTERNATIONAL INC<br>PO BOX 210<br>TYLER, TX 75710 | | | Trade Payable | | | | $1,422.59 |
| ACCOUNT NO.<br><br>PRIEFERT RANCH EQUIPMENT<br>PO BOX 1540<br>MOUNT PLEASANT, TX 75456-1540 | | | Trade Payable | | | | $1,271.00 |
| ACCOUNT NO.<br><br>PRIMROSE OIL COMPANY INC<br>PO BOX 29665<br>DALLAS, TX 75229 | | | Trade Payable | | | | $636.90 |

Sheet no.  269  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 3,330.49

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC        ,          Case No.  14-11032 (CSS)
_____                         _____
            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PRINTPACK, INC. 2800 OVERLOOK PARKWAY, NE ATLANTA, GA 30339 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  PRITCHETT ENGINEERING & MACHINE, INC. C/O EAGLEPICHER INCORPORATED 11201 NORTH TATUM BOULEVARD PHOENIX, AZ 85028 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  PRO VIGIL INC 4710 PERRIN CREEK SUITE 380 SAN ANTONIO, TX 78217 | | | Trade Payable | | | | $197.09 |
| ACCOUNT NO.  PROCESS CONTROL OUTLET DIV II 5517  EAST RD BAYTOWN, TX 77521 | | | Trade Payable | | | | $4,185.00 |
| ACCOUNT NO.  PROCESS INSTRUMENTS INC 615 E CARSON STREET PITTSBURGH, PA 15203 | | | Trade Payable | | | | $210.00 |

Sheet no.   270  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,592.09

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
_____                         _____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PROCESS SOLUTIONS INC<br>1077 DELL AVENUE STE A<br>CAMPBELL, CA 95008 | | | Trade Payable | | | | $1,173.84 |
| ACCOUNT NO.<br>PROCESS SOLUTIONS INC<br>PO BOX 203815<br>DALLAS, TX 75320-3815 | | | Trade Payable | | | | $26.95 |
| ACCOUNT NO.<br>PROCESS SOLUTIONS INTEGRATION<br>1225 E CROSBY RD STE A-25<br>CARROLLTON, TX 75006 | | | Trade Payable | | | | $441.50 |
| ACCOUNT NO.<br>PROCESS SOLUTIONS INTEGRATION<br>PO BOX 7645<br>AMARILLO, TX 79114 | | | Trade Payable | | | | $13,216.20 |
| ACCOUNT NO.<br>PROCESS SOLUTIONS INTEGRATION<br>11304 PAGEMILL RD<br>DALLAS, TX 75243 | | | Trade Payable | | | | $3,008.04 |
| ACCOUNT NO.<br>PROCESSOR & CHEMICAL SERVICES INC.<br>440 BENMAR DRIVE #2010<br>HOUSTON, TX 77060 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   271  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 17,866.53

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Luminant Generation Company LLC_____ ,          Case No.   __14-11032 (CSS)_____
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PROFESSIONAL SAFETY SERVICES<br>PO BOX 468<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $675.00 |
| ACCOUNT NO.<br><br>PROFESSIONAL TRAINING TECHNOLOGIES INC<br>204 KINGBIRD DR<br>VONORE, TN 37885 | | | Trade Payable | | | | $32,000.00 |
| ACCOUNT NO.<br><br>PROGRESSIVE INSTRUMENTS<br>PO BOX 803243<br>HOUSTON, TX 77280 | | | Trade Payable | | | | $16.40 |
| ACCOUNT NO.<br><br>PROGRESSIVE WATER TREATMENT<br>PO BOX 774<br>MCKINNEY, TX 75070 | | | Trade Payable | | | | $32,672.32 |
| ACCOUNT NO.<br><br>PROMECON USA INC<br>314 COLLINS BLVD<br>ORRVILLE, OH 44667 | | | Trade Payable | | | | $1,448.60 |

Sheet no. __272_ of __388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 66,812.32

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.   14-11032 (CSS)
                    Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PROSERVANCHOR CRANE GROUP FORMERLY ANCHOR CRANE & HOIST SERVICE COMPANY 2020 E GRAUWYLER IRVING, TX 75061 | | | Trade Payable | | | | $2,702.01 |
| ACCOUNT NO.<br><br>PROTOX SERVICES PO BOX 14665 SHAWNEE MISSION, KS 66285-0665 | | | Trade Payable | | | | $294.00 |
| ACCOUNT NO.<br><br>PS DOORS DENISE SIMON 4212 GATEWAY DRIVE GRAND FORKS, ND 58203 | | | Trade Payable | | | | $175.00 |
| ACCOUNT NO.<br><br>PUFFER SWEIVEN LP PO BOX 301124 DALLAS, TX 75303-1124 | | | Trade Payable | | | | $6,012.02 |
| ACCOUNT NO.<br><br>PUMP SERVICES INC PO BOX 1818 WEST MONROE, LA 71294 | | | Trade Payable | | | | $3,671.58 |

Sheet no.  273  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 12,854.61

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
_____          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PURE CHEM<br>5308 MAPLE LANE<br>COLLEYVILLE, TX 76034 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PUREX INDUSTRIESTURCO PRODUCTS DIV.<br>24600 S. MAIN ST.<br>CARSON, CA 90745 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PURVIS INDUSTRIES<br>TRIAD INDUSTRIAL AUTOMATION<br>10500 N STEMMONS FREEWAY<br>DALLAS, TX 75220 | | | Trade Payable | | | | $3,534.17 |
| ACCOUNT NO.<br><br>PURVIS INDUSTRIES LTD<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | | Trade Payable | | | | $6,657.04 |
| ACCOUNT NO.<br><br>PVI INDUSTRIES, LLC<br>3209 GALVEZ AVE.<br>FORT WORTH, TX 76112 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  274  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,191.21

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PYRAMID SECURITY ADVISORS A NEVADA CORPORATION 2384 E, WASHINGTON BLVD. PASADENA, CA 91104 | | | Trade Payable | | | | $110,977.31 |
| ACCOUNT NO.<br><br>PYRAMID SECURITY ADVISORS 2500 N HOUSTON ST #2406 DALLAS, TX 75219 | | | Trade Payable | | | | $2,956.40 |
| ACCOUNT NO.<br><br>QUALITROL COMPANY LLC BANK OF AMERICA 7684 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | Trade Payable | | | | $3,920.56 |
| ACCOUNT NO.<br><br>QUALITY CARRIERS 2099 PENNSYLVANIA AVENUE, N.W., SUITE 100 WASHINGTON, DC 20006 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>QUALITY CONSULTANTS PO BOX 6163 TYLER, TX 75711 | | | Trade Payable | | | | $11,648.60 |

Sheet no.  275 of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 129,502.87

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                    ,          Case No.   **14-11032 (CSS)**
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>QUALTECH NP<br>MELLON BANK QUALTECH NP<br>DIV OF<br>CURTISS WRIGHT FLOW CONTR<br>CORP<br>PO BOX 223215<br>PITTSBURGH, PA 15251-2215 | | | Trade Payable | | | | $10,365.00 |
| ACCOUNT NO.<br><br>QUANEX CORP.<br>1900 WEST LOOP SOUTH, SUITE 1500<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>QUANEX CORP. (GULF STATES TUBE DIV)<br>1900 W. LOOP SO., SUITE 1500<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>QUEST DIAGNOSTICS INC<br>PO BOX 740709<br>ATLANTA, GA 30374-0709 | | | Trade Payable | | | | $16,340.00 |
| ACCOUNT NO.<br><br>R S HUGHES CO INC<br>5145 MLK FRWY US 287<br>FORT WORTH, TX 76119 | | | Trade Payable | | | | $2,947.58 |

Sheet no. __276_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 29,652.58

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>R-S MATCO INC<br>PO BOX 538<br>OAKBORO, NC 28129 | | | Trade Payable | | | | $40.96 |
| ACCOUNT NO.<br><br>RADIOSHACK CORP.<br>300 RADIOSHACK CIRCLE<br>FORT WORTH, TX 76102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RAILINC<br>PO BOX 79860<br>BALTIMORE, MD 21279-0860 | | | Trade Payable | | | | $904.85 |
| ACCOUNT NO.<br><br>RAILROAD COMMISSION OF TEXAS<br>SURFACE MINING AND RECLAMATION DIVISION<br>PO BOX 12967<br>ATTN: MR. JOHN E. CAUDLE, P.E., DIRECTOR<br>AUSTIN, TX 78711-2967 | X | | Guarantee Obligation | X | X | | Undetermined |
| ACCOUNT NO.<br><br>RALPH WILSON PLASTICS CO.<br>EMIL STUDINKA,JR.,DIR.REG.& SFTY SVCS.<br>2400 WILSON PLACE<br>TEMPLE, TX 76502 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  277  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                                                                    Subtotal ▶   $ 945.81

                                                                    Total ▶    $
                              (Use only on last page of the completed Schedule F.)
                    (Report also on Summary of Schedules and, if applicable, on the Statistical
                              Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,                    Case No.  14-11032 (CSS)_____
                           **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RANDY BULLARD<br>ADDRESS ON FILE | | | Trade Payable | | | | $650.00 |
| ACCOUNT NO.<br><br>RATLIFF READY-MIX LP<br>7901 FISH POND RD 1ST FL<br>WACO, TX 76710 | | | Trade Payable | | | | $294.99 |
| ACCOUNT NO.<br><br>RAWSON INC<br>609 FISHER RD<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $88.92 |
| ACCOUNT NO.<br><br>RAWSON INC<br>PO BOX 732161<br>DALLAS, TX 75373-2161 | | | Trade Payable | | | | $5,947.90 |
| ACCOUNT NO.<br><br>RC FACILITY SERVICES LLC<br>11132 ALLEN LANE<br>TERRELL, TX 75161 | | | Trade Payable | | | | $1,279.36 |
| ACCOUNT NO.<br><br>RDO EQUIPMENT CO<br>5301 MARK IV PARKWAY<br>FORT WORTH, TX 76106 | | | Trade Payable | | | | $534.74 |

Sheet no. _278_of_388_ continuation sheets                                    Subtotal ▶     | $ 8,795.91
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                                                                                            Total ▶     | $
                          (Use only on last page of the completed Schedule F.)
                  (Report also on Summary of Schedules and, if applicable, on the Statistical
                        Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REAGENT CHEMICAL & RESEARCH, INC.<br>124 RIVER RD.<br>MIDDLESEX, NJ 08846 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RECOVERED OIL SERVICES<br>2722 WEST KINGSLEY<br>GARLAND, TX 75041-2407 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RED BALL OXYGEN | | | Trade Payable | | | | $1,492.92 |
| ACCOUNT NO.<br><br>RED BALL OXYGEN COMPANY INC<br>5905 W MARSHALL AVE<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $126.00 |
| ACCOUNT NO.<br><br>RED BALL OXYGEN COMPANY INC<br>PO BOX 7316<br>SHREVEPORT, LA 71137-7316 | | | Trade Payable | | | | $211,379.83 |
| ACCOUNT NO.<br><br>RED BALL OXYGEN COMPANY INC<br>609 N MARKET ST<br>SHREVEPORT, LA 71107 | | | Trade Payable | | | | $188,086.98 |

Sheet no.   279  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 401,085.73

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.   14-11032 (CSS)
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RED BALL OXYGEN COMPANY INC<br>BRANCH OFFICE/LOCAL STORE<br>716 HWY 79 WEST<br>BUFFALO, TX 75831 | | | Trade Payable | | | | $14,893.30 |
| ACCOUNT NO.<br><br>RED BALL OXYGEN COMPANY INC<br>343 SOUTH SHELBY<br>CARTHAGE, TX 75633 | | | Trade Payable | | | | $8,352.31 |
| ACCOUNT NO.<br><br>RED HAT RENTALS<br>PO BOX 564<br>FAIRFIELD, TX 75840 | | | Trade Payable | | | | $164.51 |
| ACCOUNT NO.<br><br>RED MAN PIPE & SUPPLY COMPANY<br>1740 NE LOOP<br>CARTHAGE, TX 75633-1965 | | | Trade Payable | | | | $165.75 |
| ACCOUNT NO.<br><br>RED RIVER ENVIRONMENTAL PRODUCT LLC<br>201 RED RIVER MINE RD<br>COUSHATTA, LA 71019 | | | Trade Payable | | | | $8,122,422.00 |

Sheet no.   280  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,145,997.87

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,                    Case No.   14-11032 (CSS)
         Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RED RIVER PUMP SPECIALISTS LLC <br> 1555 WELLS ISLAND ROAD <br> SHREVEPORT, LA 71107 | | | Trade Payable | | | | $2,693.15 |
| ACCOUNT NO. <br><br> REDDY ICE <br> PO BOX 1567 <br> MONAHANS, TX 79756 | | | Trade Payable | | | | $172.12 |
| ACCOUNT NO. <br><br> REDDY ICE <br> 308 CHEROKEE ST <br> LONGVIEW, TX 75604 | | | Trade Payable | | | | $1,752.83 |
| ACCOUNT NO. <br><br> REDDY ICE <br> 601 N SYLVANIA <br> FORT WORTH, TX 76111 | | | Trade Payable | | | | $953.80 |
| ACCOUNT NO. <br><br> REDDY ICE <br> 421 S 9TH ST <br> WACO, TX 76706 | | | Trade Payable | | | | $80.00 |
| ACCOUNT NO. <br><br> REDFEARN PROPERTY MANAGEMENT <br> 1010 N JEFFERSON <br> MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $3,255.00 |

Sheet no.  281  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,906.90

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC           ,        Case No.   14-11032 (CSS)
                    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REDLAND PRISMO<br>12950 WORLDGATE DR., SUITE 500<br>HERNDON, VA 20170 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REDLAND PRISMO CO.<br>C/O REDLAND US HOLDINGS,INC.<br>300 LANIDEX PLAZA<br>PARSIPPANY, NJ 07054 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REED ROCKBIT CO.<br>C/O BAKER HUGHES, INC.<br>3900 ESSEX LANE, SUITE 1200<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REED TUBULAR<br>C/O BAKER HUGHES TUBULAR SERVICES,INC<br>3900 ESSEX LANE<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REEF INDUSTRIES INC<br>9209 ALMEDA GENOA RD<br>HOUSTON, TX 77075 | | | Trade Payable | | | | $14,200.00 |

Sheet no.  282  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 14,200.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.  14-11032 (CSS)
_____                          _____
             **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REEVES OIL CO.,INC.<br>DOUG WEBB,VP FINANCE<br>4010 WEST MARSHALL AVENUE<br>LONGVIEW, TX 75604-4915 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | | Trade Payable | | | | $8,599.37 |
| ACCOUNT NO.<br><br>REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | | Trade Payable | | | | $9,638.27 |
| ACCOUNT NO.<br><br>REGULATOR TECHNOLOGIES INC<br>PO BOX 730156<br>DALLAS, TX 75373-0156 | | | Trade Payable | | | | $281.20 |
| ACCOUNT NO.<br><br>REICHHOLD INC.<br>2400 ELLIS ROAD<br>DURHAM, NC 27703 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>REICHOLD CHEMICAL<br>C/O REICHOLD,INC.<br>2400 ELLIS RD.<br>DURHAM, NC 27703 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  283  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 18,518.84

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                     ,          Case No.   14-11032 (CSS)
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>REMA TIP TOP NORTH AMERICA INC<br>119 ROCKLAND AVE PO BOX 76<br>NORTHVALE, NJ 07647-0076 | | | Trade Payable | | | | $219.24 |
| ACCOUNT NO.<br>RENEWABLE ENERGY CORP.<br>ROY O. BLANKS,OWNER<br>1725 ORCHARD LANE<br>WACO, TX 76705 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br>RENEWAL PARTS MAINTENANCE INC<br>4485 GLENBROOK RD<br>WILLOUGHBY, OH 44094 | | | Trade Payable | | | | $6,900.00 |
| ACCOUNT NO.<br>RENEWAL PARTS MAINTENANCE INC<br>DEPT CH 17741<br>PALATINE, IL 60055-7741 | | | Trade Payable | | | | $30,900.00 |
| ACCOUNT NO.<br>REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | | Trade Payable | | | | $36,629.25 |
| ACCOUNT NO.<br>RESOURCE REFINNG CO.<br>5857 GESSNER #117<br>HOUSTON, TX 77036 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  284  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶         $ 74,648.49

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.   **14-11032 (CSS)**
　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　RETZLOFF INDUSTRIES INC. 13955 FM 529 HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.　　　　REXA KOSO AMERICA INC 16810 BARKER SPRINGS RD. SUITE B203 HOUSTON, TX 77084 | | | Trade Payable | | | | $54,660.88 |
| ACCOUNT NO.　　　　REXEL DEPT 1021 PO BOX 121021 DALLAS, TX 75312-1021 | | | Trade Payable | | | | $120,844.63 |
| ACCOUNT NO.　　　　REXEL SUMMERS 3910 SOUTH INDUSTRIAL DRIVE AUSTIN, TX 78744 | | | Trade Payable | | | | $56.10 |
| ACCOUNT NO.　　　　REXEL SUMMERS 3013 CHEVY CIRCLE TEMPLE, TX 76504 | | | Trade Payable | | | | $9,127.00 |
| ACCOUNT NO.　　　　REXEL SUMMERS 807 WEST COTTON LONGVIEW, TX 75604 | | | Trade Payable | | | | $22,032.92 |

Sheet no.  285  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 206,721.53

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**            ,          Case No.  **14-11032 (CSS)**
　　　　　　　　 **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REYNOLDS CO<br>2680 SYLVANIA CROSS DR<br>FORT WORTH, TX 76137 | | | Trade Payable | | | | $6,227.25 |
| ACCOUNT NO.<br><br>REYNOLDS COMPANY<br>PO BOX 671344<br>DALLAS, TX 75267-1344 | | | Trade Payable | | | | $119,611.16 |
| ACCOUNT NO.<br><br>RHODIA, INC.<br>8 CEDAR BROOK DRIVE<br>CRANBURY, NJ 08512 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RICHARDS-GEBAUR AFB<br>FEDERAL CENTER<br>74 NORTH WASHINGTON<br>BATTLECREEK, MI 49017-3092 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RICOCHET FUEL DISTRIBUTORS<br>1201 ROYAL PKWY<br>EULESS, TX 76040 | | | Trade Payable | | | | $814.36 |
| ACCOUNT NO.<br><br>RICOCHET FUEL DISTRIBUTORS INC<br>1201 ROYAL PKWY<br>EULESS, TX 76040 | | | Trade Payable | | | | $24,899.65 |

Sheet no. __286_ of __388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 151,552.42

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                ,          Case No.   **14-11032 (CSS)**
_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RIDGEWAYS,INC.<br>C/O RIDGEWAYS,INC. OF TEXAS<br>1221 MCKINNEY, SUITE 3300<br>HOUSTON, TX 77010 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RIDGWAY'S LTD<br>1981 N. BROADWAY, SUITE 385<br>WALNUT CREEK, CA 94596 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RINCHEM RESOURCE RECOVERY<br>C/O RINCHEM CO., INC.<br>6133 EDITH BLVD. NE<br>ALBUQUERQUE, NM 87107 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RIVER CITY VALVE SERVICE INC<br>10020 MAMMOTH AVENUE<br>BATON ROUGE, LA 70814 | | | Trade Payable | | | | $65,661.83 |
| ACCOUNT NO.<br><br>RIVER CITY VALVE SERVICES INC<br>10020 MAMMOTH AVENUE<br>BATON ROUGE, LA 70814 | | | Trade Payable | | | | $1,235.00 |
| ACCOUNT NO.<br><br>RIVER TECHNOLOGIES LLC<br>PO BOX 822<br>FOREST, VA 24551 | | | Trade Payable | | | | $488.00 |

Sheet no. __287_ of __388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 67,384.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RIVIERA FINANCE <br> PO BOX 202485 <br> DALLAS, TX 75320-2485 | | | Trade Payable | | | | $176.00 |
| ACCOUNT NO. <br><br> RMB CONSULTING & RESEARCH INC <br> 5104 BUR OAK CIR <br> RALEIGH, NC 27612 | | | Trade Payable | | | | $11,619.20 |
| ACCOUNT NO. <br><br> ROBERT'S COFFEE & VENDING SVC <br> 343 JOHNNY CLARK RD <br> LONGVIEW, TX 75603 | | | Trade Payable | | | | $8,138.50 |
| ACCOUNT NO. <br><br> ROBERT'S COFFEE & VENDING SVC <br> 343 JOHNNY CLARK RD <br> LONGVIEW, TX 75603 | | | Trade Payable | | | | $9,276.85 |
| ACCOUNT NO. <br><br> ROBINSON NUGENT INC. <br> 3M CENTER; 220-9E-02 <br> ST. PAUL, MN 55144 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ROCKBESTOS SURPRENANT CABLE CORP <br> PO BOX 98729 <br> CHICAGO, IL 60693 | | | Trade Payable | | | | $90,358.20 |

Sheet no. __288_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 119,568.75

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.   **14-11032 (CSS)**
              Debtor                                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROCKDALE BUILDING MATERIAL CENTER<br>108 S MAIN<br>PO BOX 388<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $525.52 |
| ACCOUNT NO.<br><br>ROCKDALE BUILDING MATERIALS CTR<br>PO BOX 388<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $27.66 |
| ACCOUNT NO.<br><br>ROCKWELL COLLINS, INC.<br>400 COLLINS NE<br>CEDAR RAPIDS, IA 52498 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROGERS GALVANIZING CO.<br>C/O NORTH AMERICAN GALVANIZING<br>735 FIRST NATIONAL BANK BUILDING<br>OKLAHOMA CITY, OK 73142 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ROHM & HAAS COMPANY<br>JJEFFREY WYANT,CHF REGULATORY CNSEL<br>100 INDEPENDENCE MALL WEST<br>PHILADELPHIA, PA 19061 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  **289** of **388** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 553.18

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ROHM AND HAAS COMPANY 100 INDEPENDENCE MALL WEST PHILADELPHIA, PA 19106 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  ROLLINS LEASING J. CARLISLE PEET,III,VP & GENL.COUNSEL 2200 CONCORD PIKE WILMINGTON, DE 19899 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.  ROMAR SUPPLY INC 2300 CARL RD IRVING, TX 75062 | | | Trade Payable | | | | $331.10 |
| ACCOUNT NO.  RON DAFFAN ADDRESS ON FILE | | | Trade Payable | | | | $1,463.00 |
| ACCOUNT NO.  ROSEMOUNT ANALYTICAL INC 6565P DAVIS INDUSTRIAL PKWY SOLON, OH 44139 | | | Trade Payable | | | | $9,768.22 |

Sheet no. _290_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 11,562.32

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,    Case No.  __14-11032 (CSS)_____
_____Debtor_____                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROSEMOUNT ANALYTICAL/UNILOC 2400 BARRANCA PARKWAY IRVINE, CA 92606 | | | Trade Payable | | | | $2,951.00 |
| ACCOUNT NO.<br><br>ROSEMOUNT INC 8200 MARKET BLVD MAIL STATION PJ16 CHANHASSEN, MN 55317-9687 | | | Trade Payable | | | | $2,646.00 |
| ACCOUNT NO.<br><br>ROUNDHOUSE ELECTRIC | | | Trade Payable | | | | $5,447.14 |
| ACCOUNT NO.<br><br>ROUNDHOUSE ELECTRIC & EQUIPMENT CO INC PO BOX 216 ANDREWS, TX 79714 | | | Trade Payable | | | | $232.50 |
| ACCOUNT NO.<br><br>RPM SERVICES INC PO BOX 747 IOWA COLONY, TX 77583 | | | Trade Payable | | | | $279.04 |
| ACCOUNT NO.<br><br>RSI INDUSTRIAL LLC PO BOX 867 TROY, AL 36081 | | | Trade Payable | | | | $181,253.68 |

Sheet no. __291_ of __388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 192,809.36

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.   **14-11032 (CSS)**
                          Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RUAN TRUCK LEASE<br>KENNETH L.<br>KESSLER,DIR.,LEGAL SERVICES<br>PO BOX 855<br>DES MOINES, IA 50304 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RUSK COUNTY ELECTRIC CO-OP INC<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | | | Trade Payable | | | | $14,546.64 |
| ACCOUNT NO.<br><br>RUSSELL & SONS CONSTRUCTION<br>415 N CENTER ST STE 4<br>LONGVIEW, TX 75601 | | | Trade Payable | | | | $180,050.30 |
| ACCOUNT NO.<br><br>RUSTIC CREATIONS<br>116 N MAIN<br>STREETMAN, TX 75859 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>RYAN HERCO PRODUCTS CORP<br>LOCKBOX # 893168<br>DEPT 3168<br>PO BOX 842318<br>BOSTON, MA 02284-2318 | | | Trade Payable | | | | $4,099.79 |

Sheet no.   292  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 198,996.73

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC        ,          Case No.   14-11032 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RYAN HERCO PRODUCTS CORP<br>1330 POST & PADDOCK RD<br>GRAND PRAIRIE, TX 75050 | | | Trade Payable | | | | $974.36 |
| ACCOUNT NO.<br><br>S & C ELECTRIC COMPANY<br>C/O FRED OBERLENDER &<br>ASSOC. INC<br>10821 SANDEN DR<br>DALLAS, TX 75238 | | | Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>S HOLCOMB ENTERPRISE, INC.<br>6228 OSPREY<br>HOUSTON, TX 77048 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>S. I. WAREHOUSING CO, INC.<br>555 REPUBLIC DRIVE, SUITE 308<br>PLANO, TX 75074-5470 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SAB MILLER<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   293  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 1,024.36

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                    ,        Case No.  **14-11032 (CSS)**
_____
                         Debtor                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SAFECO <br> C/O LIBERTY MUTUAL <br> 8350 N. CENTRAL EXPRESSWAY, SUITE 850 <br> ATTN: TODD TSCHANTZ <br> DALLAS, TX 75026 | | | Surety bond number 5653501 in the amount of $10,000.00 for the benefit of the Texas State Highway & Public Transportation Commission | X | X | | Undetermined |
| ACCOUNT NO. <br><br> SAFETY SERVICES CO | | | Trade Payable | | | | $3,774.75 |
| ACCOUNT NO. <br><br> SAFETY-KLEEN SYSTEMS INC <br> PO BOX 650509 <br> DALLAS, TX 75265-0509 | | | Trade Payable | | | | $246.57 |
| ACCOUNT NO. <br><br> SAFETY-KLEEN SYSTEMS, INC. <br> 5360 LEGACY DRIVE; BLDG 2; SUITE 100 <br> PLANO, TX 75024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SAFEWAY,INC. <br> MICHAEL J. BOYLAN,ASST.GENL.COUNSEL <br> 5918 STONERIDGE MALL RD. <br> PLEASANTON, CA 94588 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  294  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,021.32

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAGE ENVIRONMENTAL CONSULTING LP<br>PO BOX 1883<br>SAN ANTONIO, TX 78297 | | | Trade Payable | | | | $1,074.31 |
| ACCOUNT NO.<br><br>SAINT-GOBAIN ADVANCED CERAMICS<br>55 HILLVIEW AVE<br>LATROBE, PA 15650 | | | Trade Payable | | | | $4,025.00 |
| ACCOUNT NO.<br><br>SAINT-GOBAIN CERAMICS PAKCO INC<br>PO BOX 5012<br>NEW YORK, NY 10087-5012 | | | Trade Payable | | | | $5,600.00 |
| ACCOUNT NO.<br><br>SAINT-GOBAIN PERFORMANCE PLASTICS CORP<br>750 EAST SWEDESFORD ROAD<br>VALLEY FORGE, PA 19482 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SAMUEL STRAPPING SYSTEMS<br>623 FISHER RD<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $2.27 |
| ACCOUNT NO.<br><br>SAN AUGUSTINE<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  295  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 10,701.58

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SANDOW POWER COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $94,775,743.80 |
| ACCOUNT NO.<br><br>SANDVIK ROCK TOOLS,INC.<br>1702 NEVINS RD.<br>FAIR LAWN, NJ 07410 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SANTA FE RAILROAD<br>C/O BURLINGTON NORTHERN SANTA FE CORP.<br>2650 LOU MENK DRIVE, 2ND FLOOR<br>FT. WORTH, TX 76131 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SANTOS RADIATOR<br>JUAN SANTOS,PRESIDENT<br>2000 FORT WORTH AVENUE<br>DALLAS, TX 75208 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SANTRONICS INC<br>PO BOX 192<br>SANFORD, NC 27331-0192 | | | Trade Payable | | | | $264.00 |

Sheet no.   296  of   388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 94,776,007.80

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAS GLOBAL CORPORATION<br>PO BOX 72393<br>CLEVELAND, OH 44192-2393 | | | Trade Payable | | | | $13,537.50 |
| ACCOUNT NO.<br><br>SAULSBURY INDUSTRIES<br>PO BOX 678200<br>DALLAS, TX 75267-8200 | | | Trade Payable | | | | $71,620.96 |
| ACCOUNT NO.<br><br>SBC HOLDINGS<br>300 RIVER PLACE DRIVE<br>#5000<br>DETROIT, MI 48207 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHAEFFER MFG CO<br>DEPT 3518 PO BOX 790100<br>ST LOUIS, MO 63179-0100 | | | Trade Payable | | | | $213.60 |
| ACCOUNT NO.<br><br>SCHENECTADY CHEMICAL CO.<br>2750 BALLTOWN RD<br>SCHENECTADY, NY 12309 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  297  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►  $ 85,372.06

Total ►  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.    14-11032 (CSS)
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCHEPPS DAIRY<br>EARL HOLLINGSWORTH,CORP.RISK MGR.<br>3114 S. HASKELL<br>DALLAS, TX 75223 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHINDLER ELEVATOR CORP<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | | | Trade Payable | | | | $8,207.00 |
| ACCOUNT NO.<br><br>SCHLITZ BREWERY/STROH BREWERY<br>1400 WEST COTTON ST<br>PO BOX 2709<br>LONGVIEW, TX 75606 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHLUMBERGER LIMITED<br>MARCHETA LEIGHTON-BEASLEY<br>SENIOR LEGAL COUNSEL<br>SUGAR LAND, TX 77478 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHLUMBERGER TECHNOLOGY CORP.<br>SCHLUMBERGER OILFIELD SERVICES<br>225 SCHLUMBERGER DRIVE<br>SUGAR LAND, TX 77478 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   298  of   388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶            $ 8,207.00

Total ▶            $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC         ,          Case No.  14-11032 (CSS)
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCHMIDT MEDICAL CLINIC PA<br>PO BOX 848698<br>BOSTON, MA 02284-8698 | | | Trade Payable | | | | $6,375.00 |
| ACCOUNT NO.<br><br>SCHUMACHER CO., INC.<br>600 HUGHES<br>HOUSTON, TX 77023 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SCHWEITZER ENGINEERING LABORATORIES INC<br>C/O K D JOHNSON<br>PO BOX 1208<br>LEONARD, TX 75452 | | | Trade Payable | | | | $205.00 |
| ACCOUNT NO.<br><br>SCIENTECH<br>BOX 223462<br>PITTSBURGH, PA 15251-2462 | | | Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>SCOPE MANAGEMENT LTD<br>1176 FM 517<br>ALVIN, TX 77511 | | | Trade Payable | | | | $49,579.04 |

Sheet no.  299  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 56,759.04

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.  14-11032 (CSS)
                    **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SCOPE MANAGEMENT SOLUTIONS LTD <br> PO BOX 5554 <br> ALVIN, TX 77512 | | | Trade Payable | | | | $119,677.39 |
| ACCOUNT NO. <br><br> SCREENING SYSTEMS INTERNATIONAL <br> PO BOX 760 <br> SLAUGHTER, LA 70777 | | | Trade Payable | | | | $11,643.78 |
| ACCOUNT NO. <br><br> SD MYERS <br> ADDRESS ON FILE | | | Trade Payable | | | | $3,399.00 |
| ACCOUNT NO. <br><br> SEA LION CHEMICAL <br> 5700 JOHNNY PALMER RD. <br> TEXAS CITY, TX 77592 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SEA LION TECHNOLOGY, INC. <br> 57 CENTURY BLVD. <br> TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SEA LION TECHNOLOGY, INC. <br> 5700 CENTURY BLVD. <br> PO BOX 1807 <br> TEXAS CITY, TX 77592 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _300_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 134,720.17

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.    14-11032 (CSS)
　　　　　　　　Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SEARS ROEBUCK AND CO STEVE HERRINGTON,DISTRICT SVC.MGR. 2270 VALLEY VIEW LANE DALLAS, TX 75234 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.  SEATINGZONE.COM | | | Trade Payable | | | | $13,299.72 |
| ACCOUNT NO.  SECURITAS SECURITY SERVICES USA INC SCIS FILE 57272 LOS ANGELES, CA 90074-7272 | | | Trade Payable | | | | $1,612,519.35 |
| ACCOUNT NO.  SENTRY EQUIPMENT CORP PO BOX 1170 MILWAUKEE, WI 53201-1170 | | | Trade Payable | | | | $2,985.00 |
| ACCOUNT NO.  SERVICE LINES,INC. 1156 STATE HIGHWAY EAST SEADRIFT, TX 77983 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   301  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 1,628,804.07

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC              ,          Case No.  14-11032 (CSS)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SERVOCON ASSOCIATES INC<br>167 EXPO RD<br>FISHERSVILLE, VA 22939 | | | Trade Payable | | | | $1,075.00 |
| ACCOUNT NO.<br><br>SET ENVIRONMENTAL INC<br>450 SUMAC ROAD<br>WHEELING, IL 60090 | | | Trade Payable | | | | $27,951.25 |
| ACCOUNT NO.<br><br>SETPOINT INTEGRATED SOLUTIONS<br>PO BOX 935076<br>ATLANTA, GA 31193-5076 | | | Trade Payable | | | | $1,752.00 |
| ACCOUNT NO.<br><br>SETPOINT INTEGRATED SOLUTIONS<br>PO BOX 3272<br>BEAUMONT, TX 77704 | | | Trade Payable | | | | $2,880.00 |
| ACCOUNT NO.<br><br>SETPOINT INTEGRATED SOLUTIONS<br>3100 INDUSTRIAL BLVD<br>KILGORE, TX 75662 | | | Trade Payable | | | | $20,970.20 |
| ACCOUNT NO.<br><br>SGI LIQUIDATING CO.<br>PO BOX 55366<br>HOUSTON, TX 77252-5536 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  302 of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 54,628.45

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.___14-11032 (CSS)_____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHAVER'S CRAWFISH & CATERING<br>270 OCKLEY DR<br>SHREVEPORT, LA 71105-3025 | | | Trade Payable | | | | $8,962.15 |
| ACCOUNT NO.<br><br>SHAW MAINTENANCE<br>THE SHAW GROUP<br>39041 TREASURY CENTER<br>CHICAGO, IL 06949 | | | Trade Payable | | | | $3,995,057.80 |
| ACCOUNT NO.<br><br>SHELL OIL CO.<br>THOMAS KEARNS,SENIOR COUNSEL<br>PO BOX 2463<br>HOUSTON, TX 77252 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHELL OIL COMPANY<br>GEORGE E. LANDRETH<br>PO BOX 2463<br>HOUSTON, TX 77252-2403 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SHERMCO INDUSTRIES<br>715 DISCOVERY BLVD<br>STE 502<br>CEDAR PARK, TX 78613 | | | Trade Payable | | | | $636.48 |

Sheet no. _303_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶                  $ 4,004,656.43

Total ▶                      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHERMCO INDUSTRIES INC<br>PO BOX 540545<br>DALLAS, TX 75354 | | | Trade Payable | | | | $73,208.18 |
| ACCOUNT NO.<br><br>SHERMCO INDUSTRIES INC<br>2425 E PIONEER DR<br>IRVING, TX 75061 | | | Trade Payable | | | | $36,736.00 |
| ACCOUNT NO.<br><br>SHERWIN WILLIAMS<br>606 N JEFFERSON<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $246.94 |
| ACCOUNT NO.<br><br>SHERWIN WILLIAMS<br>2215 HWY 79 S<br>HENDERSON, TX 75652-4409 | | | Trade Payable | | | | $982.50 |
| ACCOUNT NO.<br><br>SHERWIN WILLIAMS<br>606 N JEFFERSON<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $12.99 |
| ACCOUNT NO.<br><br>SHERWIN WILLIAMS CO.<br>101 W. PROSPECT AVENUE<br>SUITE 1500<br>CLEVELAND, OH 44115 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  304  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 111,186.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC             ,                    Case No.   14-11032 (CSS)
_____                                    _____
                 Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SHI INTERNATIONAL CORP PO BOX 952121 DALLAS, TX 75395-2121 | | | Trade Payable | | | | $6,782.44 |
| ACCOUNT NO.  SHINTECH INDUSTRIES C/O SHINTECH,INC. 24 GREENWAY PLAZA, SUITE 811 HOUSTON, TX 77046 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  SHIPPER CAR LINE,INC. WINSTON ROBINSON,ADMIN.GENL.FOREM AN 300 STEVENS STREET LONGVIEW, TX 75604-4794 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.  SHREVEPORT RUBBER & GASKET CO PO BOX 65115 SHREVEPORT, LA 71136-5115 | | | Trade Payable | | | | $8,424.56 |
| ACCOUNT NO.  SHREVEPORT RUBBER AND GASKET CO 6109 LINWOOD AVENUE PO BOX 8790 SHREVEPORT, LA 71106 | | | Trade Payable | | | | $128.73 |

Sheet no.   305  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 15,335.73

Total ▶             $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SICK MAIHAK INC  6900 W 110TH ST  MINNEAPOLIS, MN 55438 | | | Trade Payable | | | | $4,775.00 |
| ACCOUNT NO.  SIEMENS DEMAG DELAVAL TURBOMACHINERY INC  DEPT AT 40131  ATLANTA, GA 31192-0131 | | | Trade Payable | | | | $82,312.50 |
| ACCOUNT NO.  SIEMENS ENERGY INC  DEPT CH10169  PALATINE, IL 60055-0169 | | | Trade Payable | | | | $1,733,549.30 |
| ACCOUNT NO.  SIEMENS INDUSTRY  500 HUNT VALLEY DR  NEW KENSINGTON, PA 15068 | | | Trade Payable | | | | $1,900.00 |
| ACCOUNT NO.  SIEMENS INDUSTRY INC  7000 SIEMENS RD  WENDELL, NC 27591 | | | Trade Payable | | | | $2.50 |
| ACCOUNT NO.  SIEMENS INDUSTRY INC  8600 NORTH ROYAL LN  STE 100  IRVING, TX 75063 | | | Trade Payable | | | | $1,974.01 |

Sheet no. _306_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,824,513.31

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIEMENS INDUSTRY INC<br>PO BOX 2715<br>CAROL STREAM, IL 60132 | | | Trade Payable | | | | $1,395.57 |
| ACCOUNT NO.<br><br>SIEMENS INDUSTRY INC<br>DEPARTMENT CH 14381<br>PALATINE, IL 60055-4381 | | | Trade Payable | | | | $412.00 |
| ACCOUNT NO.<br><br>SIEMENS POWER GENERATION INC<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | | | Trade Payable | | | | $3,620.00 |
| ACCOUNT NO.<br><br>SIEMENS WATER TECHNOLOGIES INC<br>996 N FM 3083 RD E<br>CONROE, TX 77303 | | | Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |

Sheet no.   307  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,927.57

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | | | | Undetermined |
| SIERRA CLUB EARTH JUSTICE CHARLES MCPHEDRAN 1617 JOHN F. KENNEDY BLVD., SUITE 1675 PHILADELPHIA, PA 19103 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | | | | Undetermined |
| SIERRA CLUB EARTH JUSTICE LISA K. PERFETTO 156 WILLIAM STREET, SUITE 800 NEW YORK, NY 10038 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | | | | Undetermined |
| SIERRA CLUB ENVIRONMENTAL INTEGRITY PROJECT J. PATTON DYCUS 2532 KNOX STREET, NE ATLANTA, GA 30317 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | | | | Undetermined |
| SIERRA CLUB ENVIRONMENTAL INTEGRITY PROJECT JULIE KAPLAN ONE THOMAS CIRCLE, N.W., SUITE 900 WASHINGTON, DC 20005 | X | | | X | X | X | |

Sheet no. __308_of__388__continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIERRA CLUB<br>SMITH WEBER LLP<br>ROBERT W. WEBER, CHARLES DAVID GLASS<br>5505 PLAZA DRIVE, PO BOX 6167<br>TEXARKANA, TX 75505 | X | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | X | | Potential Litigation Claim - Matter Number: 13-1014 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SIERRA CLUB<br>ENVIRONMENTAL INTEGRITY PROJECT<br>J. PATTON DYCUS<br>2532 KNOX STREET, NE<br>ATLANTA, GA 30317 | X | | Potential Litigation Claim - Matter Number: 6:12-CV-00108-WSS | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SIERRA CLUB<br>ENVIRONMENTAL INTEGRITY PROJECT<br>JULIE KAPLAN<br>ONE THOMAS CIRCLE, N.W., SUITE 900<br>WASHINGTON, DC 20005 | X | | Potential Litigation Claim - Matter Number: 6:12-CV-00108-WSS | X | X | X | Undetermined |

Sheet no.   309  of   388   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____                             _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 6:12-CV-00108-WSS | | | | Undetermined |
| SIERRA CLUB SIERRA CLUB SANJAY NARAYAN, ELENA SAXONHOUSE 85 SECOND STREET, 2ND FLOOR SAN FRANCISCO, CA 94105 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 6:12-CV-00108-WSS | | | | Undetermined |
| SIERRA CLUB ENVIRONMENTAL INTEGRITY PROJECT ERIN E. FONKEN, ILAN LEVIN 1303 SAN ANTONIO ST #200 AUSTIN, TX 78701 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | | | | Undetermined |
| SIERRA CLUB SIERRA CLUB SANJA NARAYAN, ELENA SAXONHOUSE 85 SECOND STREET, 2ND FLOOR SAN FRANCISCO, CA 94105 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | | | | Undetermined |
| SIERRA CLUB EARTH JUSTICE PAUL R. CORT, SUMA PEESAPATI 50 CALIFORNIA STREET, SUITE 500 SAN FRANCISCO, CA 94111 | X | | | X | X | X | |

Sheet no.  310  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 0.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 5:10-CV-00156-DF-CMC | | | | Undetermined |
| SIERRA CLUB ENVIRONMENTAL INTEGRITY PROJECT GABRIEL CLARK-LEACH, ERIN FONKEN, ILAN M LEVIN, 1303 SAN ANTONIO ST #200 AUSTIN, TX 78701 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Claim | | | | Undetermined |
| SIERRA CLUB NATIONAL HEADQUARTERS 85 SECOND STREET, 2ND FLOOR SAN FRANCISCO, CA 94105 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $420.00 |
| SIGN EXPRESS 401 HWY 79 NORTH HENDERSON, TX 75652 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $598.00 |
| SIGNWAREHOUSE 2614 TEXOMA DRIVE DENISON, TX 75020 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $190.98 |
| SIGNWAREHOUSE 2614 TEXOMA DRIVE DENISON, TX 75020 | | | | | | | |

Sheet no.  311  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,208.98

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
                      **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIHI PUMPS INC<br>C/O CONDIT COMPANY<br>PO BOX 266657<br>HOUSTON, TX 77207 | | | Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>SILVER REFINERS OF AMERICA<br>5817 THUNDERBIRD DRIVE<br>INDIANAPOLIS, IN 46236 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SIMPLEX  GRINNELL LP<br>1125 E. COLLINS BLVD.<br>RICHARDSON, TX 75081 | | | Trade Payable | | | | $14.00 |
| ACCOUNT NO.<br><br>SIMPLEXGRINNELL LP<br>DEPT CH 10320<br>PALATINE, IL 60055-0320 | | | Trade Payable | | | | $13,080.00 |
| ACCOUNT NO.<br><br>SINA BAHMANI<br>ADDRESS ON FILE | | | Trade Payable | | | | $275.44 |
| ACCOUNT NO.<br><br>SKF USA INC<br>8092<br>PO BOX 7247<br>PHILADELPHIA, PA 19170-8092 | | | Trade Payable | | | | $428.14 |

Sheet no. _312_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶                     $ 13,947.58

Total ▶                     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**            ,         Case No.   **14-11032 (CSS)**
_____Debtor_____                                              _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SKYHAWK CHEMICAL INC<br>701 N. POST OAK ROAD, SUITE 540<br>HOUSTON, TX 77024 | | | Trade Payable | | | | $725.26 |
| ACCOUNT NO.<br><br>SKYHAWK CHEMICALS INC<br>701 N POST OAK RD SUITE 540<br>HOUSTON, TX 77024 | | | Trade Payable | | | | $502.90 |
| ACCOUNT NO.<br><br>SLATER CONTROLS INC | | | Trade Payable | | | | $13.25 |
| ACCOUNT NO.<br><br>SMILEY LAWN CARE<br>1300 THOMAS LANE<br>GRAHAM, TX 76450 | | | Trade Payable | | | | $1,506.25 |
| ACCOUNT NO.<br><br>SMITH INTERNATIONAL<br>C/O SMITH INTERNATIONAL, INC.<br>16740 HARDY ST.<br>HOUSTON, TX 77205 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SMITH OIL CO.<br>W. F. SMITH,JR.,OWNER<br>PO BOX 578<br>SPRINGHILL, LA 71075 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _313_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,747.66

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC           ,                    Case No.   14-11032 (CSS)
_____                                    _____
              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SMITH PUMP COMPANY INC | | | Trade Payable | | | | $2,084.00 |
| ACCOUNT NO.<br><br>SNOW COILS<br>NANCY L. SELMAN,C.P.M.<br>PO BOX 2704<br>LONGVIEW, TX 75606 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOLARWINDS INC<br>PO BOX 730720<br>DALLAS, TX 75373-0720 | | | Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br><br>SOLOMON CORPORATION<br>BOX 245<br>SOLOMON, KS 67480 | | | Trade Payable | | | | $424.00 |
| ACCOUNT NO.<br><br>SOLVENTS & CHEMICALS, INC.<br>4704 SHANK RD.<br>PEARLAND, TX 77588 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOMERVELL COUNTY WATER DISTRICT<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | | Trade Payable | | | | $2,647.37 |

Sheet no. _314_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶                 $ 6,655.37

Total ▶                 $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                        **Debtor**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOPUS PRODUCTS<br>PO BOX 7247-6236<br>PHILADELPHIA, PA 19170-6236 | | | Trade Payable | | | | $4,785.55 |
| ACCOUNT NO.<br><br>SOR INC<br>PO BOX 414229<br>KANSAS CITY, MO 64141 | | | Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>SOURCE ONE SUPPLY INC<br>1616 WESTGATE CIR STE 310<br>BRENTWOOD, TN 37027 | | | Trade Payable | | | | $986.02 |
| ACCOUNT NO.<br><br>SOUTH CAROLINA ELECTRIC & GAS<br>PO BOX 88<br>JENKINSVILLE, SC 29065 | | | Trade Payable | | | | $658.32 |
| ACCOUNT NO.<br><br>SOUTH COAST PRODUCTS<br>902 MIDDLE STREET<br>HOUSTON, TX 77003 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.   315  of   388   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 6,629.89

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
                      **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SOUTHEAST TEXAS ENVIRONMENTAL LLC TRACY HOLLISTER,PRESIDENT,REG.AGENT 3923 GERONIMO PASADENA, TX 77505 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SOUTHERN CRANE & ELEVATOR SERVICE INC 2300 SKILES PLANO, TX 75075 | | | Trade Payable | | | | $7,264.37 |
| ACCOUNT NO. <br><br> SOUTHERN CRANE & ELEVATOR SERVICE INC PO BOX 866008 PLANO, TX 75086-6008 | | | Trade Payable | | | | $126,455.30 |
| ACCOUNT NO. <br><br> SOUTHERN GRAPHIC SYSTEMS, INC. 626 WEST MAIN STREET; SUITE 500 LOUISVILLE, KY 40402 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SOUTHERN GULF J.D. HAYNES,PRESIDENT PO BOX 7959 SHREVEPORT, LA 71137-7959 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  316  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 133,719.67

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,                    Case No.   14-11032 (CSS)
_____                                    _____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SOUTHERN PLASTIC <br> JIM EGGERS,PRESIDENT <br> 5202 INTERSTATE <br> SHREVEPORT, LA 71109 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SOUTHLAND CO. <br> 316 CLOSNER STREET <br> EDINBURG, TX 78539 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SOUTHWELL INDUSTRIES <br> 265 ARCH STREET <br> LAGUNA BEACH, CA 92651 | | | Trade Payable | | | | $2,326.00 |
| ACCOUNT NO. <br><br> SOUTHWEST AIRGAS <br> 605 EAST SECOND ST <br> BIG SPRING, TX 79720 | | | Trade Payable | | | | $494.80 |
| ACCOUNT NO. <br><br> SOUTHWEST DISPOSAL <br> DONALS SLAGER,PRESIDENT <br> PO BOX 1139 <br> KILGORE, TX 75662 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SOUTHWEST GALVANIZING <br> 737 ALEEN ST. <br> HOUSTON, TX 77029 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   317  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,820.80

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                     _____Debtor_____                                                      _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SOUTHWEST GEOSCIENCE 2351 W NORTHWEST HWY STE 3321 DALLAS, TX 75220 | | | Trade Payable | | | | $62.50 |
| ACCOUNT NO. <br><br> SOUTHWEST METER & SUPPLY CO PO BOX 638 MARSHALL, TX 75671-0066 | | | Trade Payable | | | | $459.00 |
| ACCOUNT NO. <br><br> SOUTHWEST OFFICE SYSTEMS INC PO BOX 612248 DFW AIRPORT, TX 75261-2248 | | | Trade Payable | | | | $320.00 |
| ACCOUNT NO. <br><br> SOUTHWEST RESEARCH INSTITUTE ACCOUNTS RECEIVABLE BLDG 160 6220 CULEBRA RD SAN ANTONIO, TX 78238-5166 | | | Trade Payable | | | | $1,612.00 |
| ACCOUNT NO. <br><br> SOUTHWEST SPECIALTY CHEMICALS,INC. C/O THIOKOL CORP. 1110 NASA ROAD ONE, SUITE 212 HOUSTON, TX 77058 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  318  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 2,453.50

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
          _____Debtor_____                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTHWESTERN BARGE & FLEET SERVICE<br>18310 MARKET ST.<br>CHANNELVIEW, TX 77530 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHWESTERN BELL TELEPHONE<br>208 S. AKARD ST.<br>DALLAS, TX 75202 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHWESTERN ELECTRIC POWER<br>PO BOX 24422<br>CANTON, OH 44701-4422 | | | Trade Payable | | | | $16.58 |
| ACCOUNT NO.<br><br>SOUTHWESTERN ELECTRIC POWER CO. (SWEPCO) CENTRAL & SOUTHWEST<br>PO BOX 660164<br>DALLAS, TX 75266-0164 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SOUTHWESTERN PLATING CO., INC. (THE)<br>PO BOX 8837<br>HOUSTON, TX 77249 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  319  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 16.58

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  __14-11032 (CSS)_____
_____Debtor_____                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SPARKLETTS AND SIERRA SPRINGS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | | Trade Payable | | | | $956.78 |
| ACCOUNT NO.<br><br>SPECIALTY OIL/WESTLAND OIL<br>DAVID MYATT, PRES<br>PO BOX 8098<br>SHREVEPORT, LA 71108 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SPENCER-HARRIS OF ARKANSAS INC<br>PO BOX 579<br>MAGNOLIA, AR 71754-0579 | | | Trade Payable | | | | $39,503.00 |
| ACCOUNT NO.<br><br>SPX FLOW CONTROL<br>PO BOX 848194<br>DALLAS, TX 75284-8194 | | | Trade Payable | | | | $20,603.33 |
| ACCOUNT NO.<br><br>SPX FLOW TECHNOLOGY<br>PO BOX 848194<br>DALLAS, TX 75284-8194 | | | Trade Payable | | | | $20,269.00 |
| ACCOUNT NO.<br><br>SPX HEAT TRANSFER LLC<br>2121 NORTH 161ST EAST AVE.<br>TULSA, OK 74116 | | | Trade Payable | | | | $12,000.00 |

Sheet no. __320_ of __388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 93,332.11

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,        Case No.    14-11032 (CSS)
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ST JOSEPH REGIONAL HEALTH CENTER<br>PO BOX 660445<br>DALLAS, TX 75266-0445 | | | Trade Payable | | | | $35.00 |
| ACCOUNT NO.<br><br>ST. REGIS PAPER COMPANY<br>THOMAS<br>B.ROSS,DIR.ENVIRON.PRODUCTS<br>ONE CHAMPION PLAZA<br>STAMFORD, CT 06921 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STAN TRANS, INC.<br>2330 NORTH LOOP 1604 WEST<br>SAN ANTONIO, TX 78248 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STANDARD COFFEE SERVICE<br>PO BOX 952748<br>ST LOUIS, MO 63195-2748 | | | Trade Payable | | | | $175.28 |
| ACCOUNT NO.<br><br>STANDARD ENVIRONMENTAL PRODUCTS<br>CO INC<br>1700 SE RANCH ROAD<br>JUPITER, FL 33478 | | | Trade Payable | | | | $579.00 |

Sheet no.   321  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 789.28

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STANDARD PARKING<br>8037 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $4,404.37 |
| ACCOUNT NO.<br><br>STANLEY CONSULTANTS INC<br>6836 AUSTIN CENTER BOULEVARD<br>SUITE 350<br>AUSTIN, TX 78731 | | | Trade Payable | | | | $39,719.50 |
| ACCOUNT NO.<br><br>STANLEY PROTO INDUSTRIAL TOOLS<br>1000 STANLEY DR.<br>NEW BRITAIN, CT 06053 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STANTRANS,INC.<br>C/O SUPPORT TERMINAL SERVICES,INC.<br>2435 N/ CENTRAL EXPRESSWAY<br>RICHARDSON, TX 75080 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | | | Trade Payable | | | | $2,425.79 |

Sheet no. _322_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 46,549.66

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                ,          Case No.   **14-11032 (CSS)**
_____                            _____
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STAR SOLVENTS<br>441 S HIGH ST<br>LONGVIEW, TX 75601 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STATE INDUSTRIAL PRODUCTS<br>PO BOX 74189<br>CLEVELAND, OH 44194-0268 | | | Trade Payable | | | | $1,308.47 |
| ACCOUNT NO.<br><br>STATE OF TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 EAST 17 STREET<br>AUSTIN, TX 78701 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STATE OF TEXAS DEPARTMENT OF AGING AND DISABILITY SERVICES<br>701 W 51 STREET<br>AUSTIN, TX 78714 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STEAG ENERGY SERVICES LLC<br>PO BOX 1727<br>KINGS MOUNTAIN, NC 28086 | | | Trade Payable | | | | $113,851.50 |

Sheet no. _323_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 115,159.97

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.   14-11032 (CSS)
_____                                  _____
            **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STEAGALL OIL CO OF TEXAS<br>3000 NORTH SYLVANIA<br>FORT WORTH, TX 76111 | | | Trade Payable | | | | $1,491.20 |
| ACCOUNT NO.<br><br>STEAM SPECIALTIES INC<br>41 OLD GICK RD<br>SARATOGA SPRINGS, NY 12866 | | | Trade Payable | | | | $23,100.00 |
| ACCOUNT NO.<br><br>STEELDIP GALVANIZING COMPANY, INC.<br>POST OFFICE BOX 759<br>SANTA FE, TX 77510-0759 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STEIN INDUSTRIES INC<br>19 ARTISANS CRESCENT<br>LONDON, ON CANADA | | | Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>STEIN INDUSTRIES INC<br>19 ARTISANS CRESCENT<br>LONDON, ON N5V 5E9 CANADA | | | Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br><br>STEMCO,INC.<br>CHRISTOPHER B. SHEEHY,DIR.,ENV.AFFRS<br>CHARLOTTE, NC 28217 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  324  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 26,591.20

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC              ,          Case No.   14-11032 (CSS)
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STEVE LEDBETTER <br> ADDRESS ON FILE | | | Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br><br> STEVE MAHAFFEY CONSTRUCTION INC <br> PO BOX 156 <br> SWEETWATER, TX 79556 | | | Trade Payable | | | | $11,770.00 |
| ACCOUNT NO. <br><br> STEVE MOODY MICRO SERVICES LLC <br> 2051 VALLEY VIEW LANE <br> FARMERS BRANCH, TX 75234 | | | Trade Payable | | | | $16.00 |
| ACCOUNT NO. <br><br> STEWART & STEVENSON <br> PO BOX 301063 <br> DALLAS, TX 75303-1063 | | | Trade Payable | | | | $4,009.52 |
| ACCOUNT NO. <br><br> STEWART & STEVENSON SERVICES | | | Trade Payable | | | | $552.50 |
| ACCOUNT NO. <br><br> STEWART & STEVENSON SERVICES INC <br> 506 EASTWOOD <br> HOUSTON, TX 77011 | | | Trade Payable | | | | $4,000.56 |

Sheet no.  325  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 20,848.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____          _____
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STOCK EQUIPMENT COMPANY C/O PEPSCO, INC PO BOX 680104 HOUSTON, TX 77268-0104 | | | Trade Payable | | | | $136,362.72 |
| ACCOUNT NO. <br><br> STOCK EQUIPMENT COMPANY 16490 CHILLICOTHE RD CHAGRIN FALLS, OH 44023 | | | Trade Payable | | | | $1,772.26 |
| ACCOUNT NO. <br><br> STOCK EQUIPMENT COMPANY INC PO BOX 17801 PALATINE, IL 60055-7801 | | | Trade Payable | | | | $3,658.06 |
| ACCOUNT NO. <br><br> STORER SERVICES | | | Trade Payable | | | | $10,812.04 |
| ACCOUNT NO. <br><br> STORY-WRIGHT INC PO BOX 900 TYLER, TX 75710 | | | Trade Payable | | | | $150.96 |
| ACCOUNT NO. <br><br> STRESS ENGINEERING SERVICES INC PO BOX 301311 DALLAS, TX 75303-1311 | | | Trade Payable | | | | $67,510.58 |

Sheet no.  326 of  388 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 220,266.62

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.  14-11032 (CSS)_____
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>STRUCTURE WORKS INC<br>1408 N CORINTH ST<br>CORINTH, TX 76210 | | | Trade Payable | | | | $1,572.50 |
| ACCOUNT NO. <br><br>STRUCTURE WORKS INC<br>43 MILL STREET<br>PO BOX 868<br>DOVER PLAINS, NY 12522 | | | Trade Payable | | | | $5,521.00 |
| ACCOUNT NO. <br><br>STRYKE INC<br>1217 ALEXANDER DR.<br>WOODRIDGE, IL 60517 | | | Trade Payable | | | | $20,000.00 |
| ACCOUNT NO. <br><br>STRYKER LAKE WSC<br>PO BOX 156<br>NEW SUMMERFIELD, TX 75780 | | | Trade Payable | | | | $495.64 |
| ACCOUNT NO. <br><br>SULLIVAN TRANSFER & STORAGE<br>RICKY BYRUM,GENERAL MANAGER<br>3817 IRVING BOULEVARD<br>DALLAS, TX 75247 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  327  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 27,589.14

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,                    Case No.   **14-11032 (CSS)**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SULZER PUMPS US INC<br>PO BOX 404609<br>ATLANTA, GA 30384-4609 | | | Trade Payable | | | | $40,836.00 |
| ACCOUNT NO.<br><br>SUMMIT CONTROLS INC<br>720 AVENUE F STE 108<br>PLANO, TX 75074 | | | Trade Payable | | | | $9,176.70 |
| ACCOUNT NO.<br><br>SUN EXPLORATION & PRODUCTION CO.<br>C/O KERR-MCGEE CORPORATION<br>123 ROBERT S. KERR<br>OKLAHOMA CITY, OK 73102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUN TECHNICAL SERVICES INC<br>5588 LONGLEY LANE<br>RENO, NV 89511 | | | Trade Payable | | | | $347,399.76 |
| ACCOUNT NO.<br><br>SUNBELT INDUSTRIAL SERVICES<br>2415 CULLEN ST<br>FORT WORTH, TX 76107 | | | Trade Payable | | | | $1,045.00 |

Sheet no.  328  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 398,457.46

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.  14-11032 (CSS)_____
        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUNBELT SUPPLY CO<br>1612 E WHALEY<br>LONGVIEW, TX 75601 | | | Trade Payable | | | | $11,623.75 |
| ACCOUNT NO.<br><br>SUNBELT SUPPLY CO<br>PO BOX 951037<br>DALLAS, TX 75395-1037 | | | Trade Payable | | | | $154,633.28 |
| ACCOUNT NO.<br><br>SUNOCO, INC.<br>1735 MARKET STREET LL<br>PHILADELPHIA, PA 19103-7583 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUNTRAC SERVICES INC<br>1818 E MAIN ST<br>LEAGUE CITY, TX 77573 | | | Trade Payable | | | | $1,227.08 |
| ACCOUNT NO.<br><br>SUSAN CRANE,INC.<br>7000 BEE CAVE ROAD, SUITE 350<br>AUSTIN, TX 78746 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUTTLES TRUCK LEASING, INC.<br>2460 HIGHWAY 43 SOUTH<br>DEMOPOLIS, AL 36732-4251 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _329_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 167,484.11

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SWAGELOK WEST TEXAS | | | Trade Payable | | | | $9,142.50 |
| ACCOUNT NO.<br><br>SWESCO INC | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SWG CONSULTANTS INC<br>2351 W NORTHWEST HWY STE 3321<br>DALLAS, TX 75220 | | | Trade Payable | | | | $16,435.00 |
| ACCOUNT NO.<br><br>SYMMETRICOM<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA 95131 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SYNGENTA CROP PROTECTION<br>POST OFFICE BOX 18300<br>GREENSBORO, NC 27419 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SYNTEC CHEMICALS<br>14822 HOOPER RD.<br>HOUSTON, TX 77047 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. _330_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 25,577.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SYNTECH CHEMICALS INC. 14822 HOOPER RD. HOUSTON, TX 77047 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  SYSTEM ENERGY RESOURCES INC PO BOX 8107 BATON ROUGE, LA 70891-8107 | | | Trade Payable | | | | $15,348.00 |
| ACCOUNT NO.  T & M INDUSTRIAL SERVICES 1500 N. CLEVELAND CAMERON, TX 76520 | | | Trade Payable | | | | $3,599.31 |
| ACCOUNT NO.  TAEH, INC. 4227 UNITED PARKWAY SCHILLER PARK, IL 60176 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  TALLEY CHEMICAL & SUPPLY PO BOX 831 MEXIA, TX 76667 | | | Trade Payable | | | | $4.00 |
| ACCOUNT NO.  TARA A GEE | | | Trade Payable | | | | $3,207.95 |

Sheet no.  331  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 22,159.26

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                        **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  TARRANT COUNTY - FOREST GROVE | | | Potential Trade Claim | X | X | X | Undetermined |
| ACCOUNT NO.  TARRANT COUNTY PUBLIC HEALTH LAB 1101 S MAIN ST SUITE 1702 FORT WORTH, TX 76104 | | | Trade Payable | | | | $180.00 |
| ACCOUNT NO.  TARRANT REGIONAL WATER DISTRICT POPE, HARDWICKE, CHRISTIE, SCHELL KELLY & RAY, L.L.P. - MICHAEL ATCHLEY 500 W. SEVENTH ST., STE 600 FORT WORTH, TX 76102 | | | Potential Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.  TAYLOR TECHNOLOGIES INC 31 LOVETON CIRCLE SPARKS, MD 21152 | | | Trade Payable | | | | $12.50 |
| ACCOUNT NO.  TAYLOR TELCOMM INC PO BOX 386 MERIDIAN, TX 76665 | | | Trade Payable | | | | $967.56 |

Sheet no. _332_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,160.06

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**            ,           Case No.   **14-11032 (CSS)**
_____
          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TDC FILTER MANUFACTURING INC<br>PO BOX 480747<br>NILES, IL 60714-0747 | | | Trade Payable | | | | $119,228.35 |
| ACCOUNT NO.<br><br>TEAM INDUSTRIAL SERVICES INC<br>PO BOX 12079<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $27,162.95 |
| ACCOUNT NO.<br><br>TEC<br>R.J. SHORE,PRESIDENT<br>2516 WEST MARSHALL AVENUE<br>LONGVIEW, TX 75604 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TECCOR ELECTRONICS INC.<br>1801 HURD DR.<br>IRVING, TX 75038 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TECHNOLOGY LUBRICANTS CORP<br>16215 WAVERLY DR<br>HOUSTON, TX 77032 | | | Trade Payable | | | | $1,369.50 |
| ACCOUNT NO.<br><br>TECHNOLOGY LUBRICANTS CORP<br>16215 WAVERLY<br>HOUSTON, TX 77032 | | | Trade Payable | | | | $4,108.50 |

Sheet no.   333  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 151,869.30

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  TECO-WESTINGHOUSE MOTOR COMPANY 5100 N. IH-35 ROUND ROCK, TX 78681 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  TEI STRUTHERS WELLS ADDRESS ON FILE | | | Trade Payable | | | | $1,750.00 |
| ACCOUNT NO.  TEKTRONIX INC 9639 INTEROCEAN DR CINCINNATI, OH 45246 | | | Trade Payable | | | | $180.00 |
| ACCOUNT NO.  TELECOM ELECTRIC SUPPLY CO PO BOX 860307 PLANO, TX 75086-0307 | | | Trade Payable | | | | $54,822.63 |
| ACCOUNT NO.  TELECOM ELECTRIC SUPPLY CO 1304 CAPITAL AVE PO BOX 860307 PLANO, TX 75086-0307 | | | Trade Payable | | | | $11,249.95 |
| ACCOUNT NO.  TELEDYNE ANALYTICAL INSTRUMENTS PO BOX 1580 CITY OF INDUSTRY, CA 91744 | | | Trade Payable | | | | $83.00 |

Sheet no.  334  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 68,085.58

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.  **14-11032 (CSS)**
_____            _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TELEDYNE INSTRUMENTS INC | | | Trade Payable | | | | $132.50 |
| ACCOUNT NO.<br><br>TELEDYNE MONITOR LABS<br>35 INVERNESS DR E<br>ENGLEWOOD, CO 80112 | | | Trade Payable | | | | $1,252.00 |
| ACCOUNT NO.<br><br>TELEDYNE MONITOR LABS INC<br>12497 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $5,063.40 |
| ACCOUNT NO.<br><br>TELEDYNE MONITOR LABS INC<br>5310 N PIONEER RD<br>GIBSONIA, PA 15044 | | | Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>TELEDYNE TEST SERVICES<br>TELEDYNE TECHNOLOGIES<br>COMPANY<br>513 MILL STREET<br>MARION, MA 02738-1549 | | | Trade Payable | | | | $54,000.00 |

Sheet no.  335  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 60,847.90

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   | $

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.    14-11032 (CSS)
_____          _____
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEMPERATURE MEASUREMENT SYSTEMS<br>1502 EAST ROYALL BLVD<br>HWY 31 EAST<br>MALAKOFF, TX 75148 | | | Trade Payable | | | | $148.54 |
| ACCOUNT NO.<br><br>TEMPLETON AIR CONDITIONING & REFRIGERATION<br>PO BOX 912<br>MT VERNON, TX 75457 | | | Trade Payable | | | | $24,940.79 |
| ACCOUNT NO.<br><br>TENNECO CHEMICAL CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TENNECO OIL CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TENNECO OIL CO.<br>C/O TENNESSEE GAS PIPELINE CO.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  336  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 25,089.33

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TENNECO POLYMERS, INC.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TERMINIX PROCESSING CENTER<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | | | Trade Payable | | | | $64.00 |
| ACCOUNT NO.<br><br>TERRASOURCE GLOBAL<br>C/O THE TENNANT CO<br>50 BRIAR HOLLOW LN 210E<br>HOUSTON, TX 77027 | | | Trade Payable | | | | $2,224.00 |
| ACCOUNT NO.<br><br>TES INCORPORATED<br>3928 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | | Trade Payable | | | | $21,000.00 |
| ACCOUNT NO.<br><br>TESORO CORP<br>300 CONCORD PLAZA<br>SAN ANTONIO, TX 78216 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEX BLAST SANDBLASTING<br>PO BOX 1477<br>TEMPLE, TX 76503-1477 | | | Trade Payable | | | | $67,257.00 |

Sheet no.  337 of  388 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 90,545.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                      Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEX TIN CORP.<br>C/O METALLON<br>333 WESTCHESTER AVE., SUITE 101<br>WEST HARRISON, NY 10604 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXACO, INC.<br>HWY 366 POB 847<br>PORT NECHES, TX 77651 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS A & M UNIVERSITY SYSTEM (THE)<br>200 TECHNOLOGY WAY<br>A& M SYSTEM BLDG; SUITE 2079<br>COLLEGE STATION, TX 77845 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS A&M ENGINEERING EXPERIMENT | | | Trade Payable | | | | $18,750.00 |
| ACCOUNT NO.<br><br>TEXAS AIR HYDRAULIC | | | Potential Trade Claim | X | X | | Undetermined |

Sheet no. _338_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 18,750.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,        Case No.   14-11032 (CSS)
_____            _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS AIR HYDRAULICS<br>PO BOX 2785<br>LONGVIEW, TX 75606 | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TEXAS ALKYLS, INC.<br>C/O AKZONA, INC.<br>7 LIVINGSTONE AVE.<br>DOBBS FERRY, NY 10522 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS BEARINGS INC<br>2611 S CESAR CHAVEZ BLVD<br>DALLAS, TX 75215 | | | Trade Payable | | | | $47.12 |
| ACCOUNT NO.<br><br>TEXAS BEARINGS INC<br>PO BOX 565546<br>DALLAS, TX 75356-5546 | | | Trade Payable | | | | $128.72 |
| ACCOUNT NO.<br><br>TEXAS BEARINGS INC<br>2611 SOUTH CENTRAL EXPWY<br>DALLAS, TX 75215 | | | Trade Payable | | | | $59.25 |
| ACCOUNT NO.<br><br>TEXAS CITY REFINING<br>PO BOX 1271<br>TEXAS CITY, TX 77590 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  339 of  388 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 235.09

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>ATTN: MR. JEFF WALKER<br>1601 BRYAN ST.<br>DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $2,973,273.85 |
| ACCOUNT NO.<br><br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>LBJ STATE OFFICE BLDG.,<br>111 EAST 17TH ST.<br>AUSTIN, TX 78744 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS DEPARTMENT OF CRIMINAL JUSTICE<br>PO BOX 4004<br>HUNTSVILLE, TX 77342-4004 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS DEPARTMENT OF PUBLIC SAFETY<br>5805 NORTH LAMAR<br>AUSTIN, TX 78752 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS DEPT OF MOTOR VEHICLES<br>VEHICLE TITLES & REGISTRATION DIVISION<br>PO BOX 12098<br>AUSTIN, TX 78711-2098 | | | Trade Payable | | | | $105.20 |

Sheet no.  340  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶       $ 2,973,379.05

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,                    Case No.  14-11032 (CSS)_____
                          **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS DEPT. OF TRANSPORTATION<br>125 E. 11TH ST.<br>AUSTIN, TX 78701 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS ECO SERVICES INC<br>5232 SAUNDERS RD<br>FORT WORTH, TX 76119 | | | Trade Payable | | | | $95,517.56 |
| ACCOUNT NO.<br><br>TEXAS ENERGY RESEARCH ASSOC INC<br>PO BOX 27884<br>AUSTIN, TX 78755 | | | Trade Payable | | | | $14,669.94 |
| ACCOUNT NO.<br><br>TEXAS EXCAVATION SAFETY SYSTEM INC<br>11880 GREENVILLE AVE STE 120<br>DALLAS, TX 75243 | | | Trade Payable | | | | $981.45 |
| ACCOUNT NO.<br><br>TEXAS GAS<br>GARY D. LAUDERDALE,SEN.VP & GENLMGR.<br>3800 FREDEERICA STREET<br>OWENSBORO, KY 42301 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _341_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 111,168.95

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.   14-11032 (CSS)_____
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TEXAS INSTRUMENTS INC <br> 12500 TI BLVD. <br> DALLAS, TX 75243 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> TEXAS INSTRUMENTS INCORPORATED <br> JONATHAN WEISBERG, ATTORNEY <br> 7839 CHURCHILL WAY <br> DALLAS, TX 75251 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> TEXAS INSTRUMENTS, INC. <br> 7839 CHURCHIL WAY, MS 3999 <br> DALLAS, TX 75251 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> TEXAS METER & DEVICE CO <br> PO BOX 154099 <br> WACO, TX 76715-4099 | | | Trade Payable | | | | $1,985.17 |
| ACCOUNT NO. <br><br> TEXAS METER & DEVICE CO <br> 300 S 8TH ST <br> WACO, TX 76701 | | | Trade Payable | | | | $130.17 |

Sheet no. _342_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 2,115.34

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TEXAS MILL SUPPLY,INC. EDWARD ZUFALL,HR MANAGER PO BOX 564 GALENA PARK, TX 77547 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. TEXAS NAMEPLATE CO.,INC. PO BOX 150499 (1900 SOUTH ERVAY) DALLAS, TX 75315 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. TEXAS NATURAL RESOURCE CONSERVATION C/O TEXAS COMMISSION ON ENV. QUALITY 12100 PARK 35 CIRCLE AUSTIN, TX 78753 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. TEXAS NEW MEXICO POWER CO. 577 N. GARDEN RIDGE BLVD. LEWISVILLE, TX 75067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. TEXAS REFINERY CORP PO BOX 711 FORT WORTH, TX 76101 | | | Trade Payable | | | | $1,886.50 |

Sheet no. _343_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,886.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,        Case No.  14-11032 (CSS)_____
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS STEEL & WIRE CORP.<br>C/O DAVIS WIRE CORP.<br>5555 IRWINDAL AVE.<br>IRWINDALE, CA 91706 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS UTILITIES GENERATING CO. (TUGCO)<br>8850 FM 2658N<br>PO BOX 651<br>TATUM, TX 75691 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS VALVE & FITTING CO<br>440A N EASTMAN ROAD<br>LONGVIEW, TX 75601 | | | Trade Payable | | | | $35.00 |
| ACCOUNT NO.<br><br>TEXAS VALVE & FITTING CO<br>505 CENTURY PKY STE 100<br>ALLEN, TX 75238 | | | Trade Payable | | | | $257.85 |
| ACCOUNT NO.<br><br>TEXAS VALVE & FITTING CO<br>505 CENTURY PKY STE 100<br>ALLEN, TX 75013 | | | Trade Payable | | | | $8,116.18 |

Sheet no. _344_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 8,409.03

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE CONDIT COMPANY INC<br>10207 S SAM HOUSTON<br>PARKWAY WEST<br>STE 160<br>HOUSTON, TX 77071-3146 | | | Trade Payable | | | | $4,320.00 |
| ACCOUNT NO.<br><br>THE EADS COMPANY<br>3004 W MARSHALL AVE 102<br>LONGVIEW, TX 75604 | | | Trade Payable | | | | $13,996.08 |
| ACCOUNT NO.<br><br>THE EADS COMPANY<br>11220 GRADER ST STE 400<br>DALLAS, TX 75238 | | | Trade Payable | | | | $10,498.99 |
| ACCOUNT NO.<br><br>THE GOODYEAR TIRE & RUBBER<br>COMPANY<br>1144 E. MARKET STREET<br>AKRON, OH 44316-0001 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THE LAUCKGROUP<br>1601 BRYAN ST<br>STE# 101<br>DALLAS, TX 75201 | | | Trade Payable | | | | $524.01 |

Sheet no.  345  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 29,339.08

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,                    Case No.   14-11032 (CSS)
                          **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  THE LONESTAR CONSULTING GROUP LLC | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.  THE REYNOLDS COMPANY 4051 NNE LOOP 323 TYLER, TX 75708 | | | Trade Payable | | | | $114,638.03 |
| ACCOUNT NO.  THE REYNOLDS COMPANY 4051 NNE LOOP 323 TYLER, TX 75708 | | | Trade Payable | | | | $2,621.22 |
| ACCOUNT NO.  THE STANLEY WORKS 1000 STANLEY DRIVE NEW BRITAIN, CT 06053 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.  THE TEAGUE CHRONICLE PO BOX 631 TEAGUE, TX 75860 | | | Trade Payable | | | | $36.00 |
| ACCOUNT NO.  THE UNITED STATES OF AMERICA OST OFFICE BOX 23986 WASHINGTON, DC 23986 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   346  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 117,295.25

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,                    Case No.   14-11032 (CSS)
_____          _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  THE UNIVERSITY OF TEXAS AT ARLINGTON DIVISION FOR ENTERPRISE DEVELOPMENT BOX 19197 140 W MITCHELL STREET ARLINGTON, TX 76019-0197 | | | Trade Payable | | | | $14,000.00 |
| ACCOUNT NO.  THERMAL ENGINEERING INTL INC PNC BANK NA PO BOX 643434 PITTSBURGH, PA 15264-3434 | | | Trade Payable | | | | $4,851.20 |
| ACCOUNT NO.  THERMAL SPECIALTIES TECHNOLOGY INC 212 PAGE FORT WORTH, TX 76110 | | | Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.  THERMO EBERLINE LLC PO BOX 712099 CINCINNATI, OH 45271-2099 | | | Trade Payable | | | | $2,811.00 |
| ACCOUNT NO.  THERMO ELECTRON NA LLC 5225 VERONA ROAD MADISON, WI 53711 | | | Trade Payable | | | | $653.40 |

Sheet no.  347  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 23,815.60

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.  14-11032 (CSS)
　　　　　　　　 Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THERMO ENVIRONMENTAL INST INC<br>PO BOX 712099<br>CINCINNATI, OH 45271-2099 | | | Trade Payable | | | | $435,302.00 |
| ACCOUNT NO.<br><br>THERMO ORION INC<br>166 CUMMINGS CENTER<br>BEVERLY, MA 01915 | | | Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>THERMO ORION INC C/O THERMO FISHER SCIENTIFIC WATER ANALYSIS INSTRUMENTS<br>PO BOX 712449<br>CINCINNATI, OH 45271-2449 | | | Trade Payable | | | | $5,132.00 |
| ACCOUNT NO.<br><br>THERMO PROCESS INSTRUMENTS LP | | | Trade Payable | | | | $1,978.00 |
| ACCOUNT NO.<br><br>THOMPSON-HAYWARD CHEMICAL CO.<br>C/O ELEMENTIS CHEMICALS,INC.<br>5200 SPEAKER RD.<br>KANSAS CITY, KS 66106 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   348  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 443,012.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC              ,          Case No.   14-11032 (CSS)
_____                    _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TIMBERLAKE & DICKSON INC | | | Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br><br>TIMSCO INTERNATIONAL INC<br>1951 UNIVERSITY BUSINESS DR<br>STE 121<br>MCKINNEY, TX 75071 | | | Trade Payable | | | | $437.18 |
| ACCOUNT NO.<br><br>TIMSCO TEXAS INDUSTRIAL MAINTANCE SUPPLY CO<br>1951 UNIVERSITY BUSINESS DRIVE -<br>SUITE 121<br>MCKINNEY, TX 75071 | | | Trade Payable | | | | $60,723.20 |
| ACCOUNT NO.<br><br>TIOGA PIPE SUPPLY COMPANY INC<br>W510074<br>PO BOX 7777<br>PHILADELPHIA, PA 19175-0074 | | | Trade Payable | | | | $6,661.55 |
| ACCOUNT NO.<br><br>TNT CRANE & RIGGING INC<br>PO BOX 8047<br>LONGVIEW, TX 75607 | | | Trade Payable | | | | $15,851.50 |

Sheet no. _349_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 85,173.43

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.  14-11032 (CSS)
_____          _____
            **Debtor**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TODD SHIPYARD CORP.<br>C/O GALVESTON WHARVES<br>123 ROSENBERG ST.<br>GALVESTON, TX 77550 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TOM NARUM CONSTRUCTION<br>215 PAUL REVERE DRIVE<br>HOUSTON, TX 77024 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TOP HAT SERVICES<br>2200 W CAMERON AVE<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $15,947.50 |
| ACCOUNT NO.<br><br>TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $41,349.10 |
| ACCOUNT NO.<br><br>TOSHIBA INTERNATIONAL CORP.<br>13131 W. LITTLE YORK ROAD<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TOSHIBA INTERNTIONAL CORPORATION<br>13131 W. LITTLE YORK ROAD<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  350  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 57,296.60

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TOTAL LUBRICATION MANAGEMENT | | | Trade Payable | | | | $8,350.00 |
| ACCOUNT NO.<br><br>TOTAL PETROCHEMICALS USA, INC.<br>1201 LOUISIANA STREET; SUITE 1800<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TOTAL PETROLEUM<br>C/O TPI PETROLEUM, INC.<br>6000 N. LOOP 1604 WEST<br>SAN ANTONIO, TX 78249 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TOWN OF SUNNYVALE<br>127 COLLINS RD<br>SUNNYVALE, TX 75182 | | | Trade Payable | | | | $1,967.65 |
| ACCOUNT NO.<br><br>TOWNLEY ENGINEERING & MFG CO INC<br>PO BOX 221<br>CANDLER, FL 32111-0221 | | | Trade Payable | | | | $20,480.00 |

Sheet no.   351  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 30,797.65

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____                                    _____
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TRACY SWINGLE C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC ATTN AMY E. GARRETT ONE COURT STREET ALTAN, IL 62002 | X | | Potential Litigation Claim - Matter Number: 14-L-607 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> TRAILMASTER TANKS, INC. 5741 CONELISON RD; 6400 BLDG A CHATTANOOGA, TN 37411 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> TRANE COMPANY | | | Trade Payable | | | | $7,232.62 |
| ACCOUNT NO. <br><br> TRANS-RENTAL INC PO BOX 399 MATTHEWS, NC 28106 | | | Trade Payable | | | | $6,035.71 |
| ACCOUNT NO. <br><br> TRANSBAS, INC. ONE CONAGRA DRIVE OMAHA, NE 68102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  352  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 13,268.33

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                    ,          Case No.   **14-11032 (CSS)**
_____                              _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRANSCAT<br>1181 BRITTMORE<br>SUITE 600<br>HOUSTON, TX 77043 | | | Trade Payable | | | | $861.90 |
| ACCOUNT NO.<br><br>TRANSCAT INC<br>35 VANTAGE POINT DR<br>ROCHESTER, NY 14624 | | | Trade Payable | | | | $318.50 |
| ACCOUNT NO.<br><br>TRANSMISSION & DISTRIBUTION | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TRANSWESTERN<br>5001 SPRING VALLEY ROAD STE 400W<br>DALLAS, TX 75244 | | | Trade Payable | | | | $727.81 |
| ACCOUNT NO.<br><br>TRC COMPANIES INC | | | Trade Payable | | | | $64,287.00 |
| ACCOUNT NO.<br><br>TRCA<br>2600 VIRGINIA CIRCLE<br>DENTON, TX 76209 | | | Trade Payable | | | | $285.00 |

Sheet no. _353_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 66,480.21

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.    14-11032 (CSS)
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRI SPECIAL UTILITY DISTRICT<br>300 WEST 16TH STREET<br>MOUNT PLEASANT, TX 75455 | | | Trade Payable | | | | $3,105.15 |
| ACCOUNT NO.<br><br>TRI TOOL INC<br>3041 SUNRISE BLVD<br>RANCHO CORDOVA, CA 95742-6502 | | | Trade Payable | | | | $11,273.00 |
| ACCOUNT NO.<br><br>TRI-COUNTY ELECTRIC COOP INC<br>PO BOX 961032<br>FORT WORTH, TX 76161-0032 | | | Trade Payable | | | | $103.61 |
| ACCOUNT NO.<br><br>TRIANGLE ENGINEERING INC<br>6 INDUSTRIAL WAY<br>HANOVER, MA 02339-2425 | | | Trade Payable | | | | $4,350.00 |
| ACCOUNT NO.<br><br>TRIANGLE WIRE & CABLE, INC.<br>155 SOUTH MAIN STREET; SUITE 302<br>PROVIDENCE, RI 02903 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRICO CORPORATION<br>1235 HICKORY ST<br>SUITE 350<br>PEWAUKEE, WI 53072 | | | Trade Payable | | | | $5,954.53 |

Sheet no. _354_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 24,786.29

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                    Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRICO CORPORATION<br>1235 HICKORY ST<br>PEWAUKEE, WI 53072 | | | Trade Payable | | | | $36,784.26 |
| ACCOUNT NO.<br><br>TRIMAC BULK TRANSPORTATION, INC.<br>1415 PENN CITY ROAD<br>HOUSTON, TX 77015 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRIMAC TRANSPORTATION<br>GATEWAY II, SUITE 800<br>HOUSTON, TX 77068-2713 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRINITY INDUSTRIES<br>7135 ARDMORE ROAD<br>HOUSTON, TX 77054 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRINITY INDUSTRIES,INC.<br>DENNIS LENCIONI,CORP.ENV.MGR.<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. _355_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 36,784.26

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC        ,                    Case No.   14-11032 (CSS)
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  TRINITY RIVER AUTHORITY | | | Trade Payable | | | | $186,833.33 |
| ACCOUNT NO.  TRIPLE D PUMP COMPANY INC 301 COTTON WACO, TX 76712 | | | Trade Payable | | | | $125.00 |
| ACCOUNT NO.  TRIPLE P LAWN SERVICE PO BOX 83 LORAINE, TX 79532 | | | Trade Payable | | | | $9,660.00 |
| ACCOUNT NO.  TRIPLE P LAWN SERVICE 900 S MAIN S LORAINE, TX 79532 | | | Trade Payable | | | | $4,830.00 |
| ACCOUNT NO.  TRUCK HARBOR INC. 2311 CREEKDALE STREET HOUSTON, TX 77068-2713 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   356  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 201,448.33

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Luminant Generation Company LLC_____,         Case No.  __14-11032 (CSS)_____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TRUCK STOPS OF AMERICA<br>JAMES R. ROCCO,MGR.,HLTH,SFTY,& ENV.<br>BIG TOWN BOULEVARD<br>MESQUITE, TX 75149 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br>TRUE NORTH CONSULTING LLC<br>150 MERCHANT DR<br>MONTROSE, CO 81401 | | | Trade Payable | | | | $25,800.00 |
| ACCOUNT NO.<br>TRUNKLINE GAS COMPANY<br>PO BOX 4967<br>HOUSTON, TX 77210 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>TRW MISSION MANUFACTURING CO.<br>1840 CENTURY PARK EAST<br>LOS ANGLES, CA 90067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br>TUNEUP MASTERS<br>GEORGE MAYER,DIR.ENV.SAFETY<br>751 DAILY DRIVE,SUITE 100<br>CAMARILLO, CA 93010 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no. __357_ of __388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 25,800.00

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TURBOCARE <br> 3100 S SAM HOUSTON PKWY EAST <br> HOUSTON, TX 77047 | | | Trade Payable | | | | $4,059.00 |
| ACCOUNT NO. <br><br> TWIN CITY TRANSMISSION <br> ANTHONY ARDITO,VP <br> 615 PINE STREET <br> MONROE, LA 71201 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> TWR LIGHTING INC <br> 4300 WINDFERN RD STE 100 <br> HOUSTON, TX 77041-8943 | | | Trade Payable | | | | $712.00 |
| ACCOUNT NO. <br><br> TXI <br> PO BOX 840300 <br> DALLAS, TX 75284-0300 | | | Trade Payable | | | | $360.00 |
| ACCOUNT NO. <br><br> TXI <br> MEL G. BREKHUS,EXEC.VP <br> 1341 WEST MOCKINGBIRD LANE <br> DALLAS, TX 75247-6913 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> TXU ELECTRIC CO <br> 1601 BRYAN ST <br> DALLAS, TX 75201 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.   358  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,131.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,                    Case No.  __14-11032 (CSS)_____
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  TXU ENERGY PO BOX 650638 DALLAS, TX 75265-0638 | | | Trade Payable | | | | $17,934.54 |
| ACCOUNT NO.  TXU ENERGY RETAIL COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | Intercompany Payable | | | | $4,343.44 |
| ACCOUNT NO.  TXU EQUIPMENT REPAIR CENTER 9000 W JEFFERSON 609 BUILDING 3 DALLAS, TX 75211-9304 | | | Trade Payable | | | | $6.00 |
| ACCOUNT NO.  TY FLOT INC 305 MASSABESIC ST MANCHESTER, NH 03101 | | | Trade Payable | | | | $47,486.38 |
| ACCOUNT NO.  TYCO ELECTRONICS 24627 NETWORK PLACE CHICAGO, IL 60673-1246 | | | Trade Payable | | | | $2,230.64 |

Sheet no. __359_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 72,001.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                    ,         Case No.   **14-11032 (CSS)**
        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TYCO ELECTRONICS CORPORATION<br>PO BOX 731225<br>DALLAS, TX 75373-1225 | | | Trade Payable | | | | $2,841.10 |
| ACCOUNT NO.<br><br>TYCO VALVES & CONTROLS<br>3950 GREENBRIAR<br>STAFFORD, TX 77477 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TYLER JUNIOR COLLEGE-C E COORDINATOR/FINANCIAL SERVICES<br>TJC WEST CAMPUS<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | | | Trade Payable | | | | $15,038.00 |
| ACCOUNT NO.<br><br>TYNDALE COMPANY INC<br>5050 APPLEBUTTER ROAD<br>PIPERSVILLE, PA 18947 | | | Trade Payable | | | | $618.22 |
| ACCOUNT NO.<br><br>TYNDALE COMPANY INC<br>5050 APPLEBUTTER ROAD<br>PIPERSVILLE, PA 18947 | | | Trade Payable | | | | $12,907.62 |

Sheet no.   360  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 31,404.94

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,         Case No.   14-11032 (CSS)
_____                           _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. CORPS OF ENGINEERS | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>U.S. DEPARTMENT OF THE ARMY HQ 5TH INFANTRY DIV(M) AND FT. POLK FT.POLK, LA 71459 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>U.S. INDUSTRIES(AXELSON) SUSAN PONCE,SENIOR COUNSEL 4100 CLINTON DRIVE,BUILDING 01-601A HOUSTON, TX 77020 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UBM ENTERPRISE INC PO BOX 59992 DALLAS, TX 75229-9992 | | | Trade Payable | | | | $3,078.47 |
| ACCOUNT NO.<br><br>ULINE ATTN: ACCOUNTS RECEIVABLE PO BOX 88741 CHICAGO, IL 60680-1741 | | | Trade Payable | | | | $647.81 |

Sheet no.  361 _of_ 388 _continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    | $ 3,726.28

Total ▶    | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.    14-11032 (CSS)
_____                                      _____
                Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNIFIRST<br>PO BOX 911526<br>DALLAS, TX 75391-1526 | | | Trade Payable | | | | $208.47 |
| ACCOUNT NO.<br><br>UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | | | Trade Payable | | | | $615.11 |
| ACCOUNT NO.<br><br>UNIFIRST HOLDINGS INC<br>PO BOX 7580<br>HALTOM CITY, TX 76111 | | | Trade Payable | | | | $6,010.25 |
| ACCOUNT NO.<br><br>UNIMEASURE INC<br>4175 SW RESEARCH WAY<br>CORVALLIS, OR 97333 | | | Trade Payable | | | | $560.00 |
| ACCOUNT NO.<br><br>UNION CARBIDE CORPORATION<br>LEGAL DEPARTMENT<br>400 W. SAM HOUSTON PARKWAY SOUTH<br>HOUSTON, TX 77042 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   362  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 7,393.83

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  14-11032 (CSS)_____
                        **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNION PACIFIC RAILROAD COMPANY<br>1001 MCKINNEY STREET, SUITE 900<br>HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNION TANK CAR COMPANY<br>175 W. JACKSON BLVD.<br>CHICAGO, IL 60604 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITANK TERMINAL SERVICES<br>1212 PENNWALT BUILDING<br>THREE PARKWAY PLAZA<br>PHILADELPHIA, PA 19102 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED CONVEYOR SUPPLY CORP<br>23858 NETWORK PLACE<br>CHICAGO, IL 60673-1238 | | | Trade Payable | | | | $49,727.41 |
| ACCOUNT NO.<br><br>UNITED COOPERATIVE SERVICES<br>PO BOX 961079<br>FORT WORTH, TX 76161-0079 | | | Trade Payable | | | | $1,184.48 |

Sheet no.  363 of  388 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 50,911.89

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.___14-11032 (CSS)_____
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNITED EXPRESS<br>C/O MONTGOMERY TANK LINES,INC.<br>3802 CORPOREX PARK DRIVE<br>TAMPA, FL 33619 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED GALVANIZING, INC.<br>6123 CUNNINGHAM ROAD<br>HOUSTON, TX 77041 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED GAS PIPELINE COMPANY<br>ED MCMULLEN,DIV.MGR<br>PO BOX 8288<br>LONGVIEW, TX 75607-8288 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED RENTALS INC | | | Trade Payable | | | | $455.94 |
| ACCOUNT NO.<br><br>UNITED RENTALS NORTH AMERICA INC<br>PO BOX 840514<br>DALLAS, TX 75284-0514 | | | Trade Payable | | | | $42,654.44 |

Sheet no.__364_of__388_continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 43,110.38

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____                                    _____
           **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> UNITED SCIENCES TESTING INC <br> 201 COMMONWEALTH DRIVE <br> WARRENDALE, PA 15086 | | | Trade Payable | | | | $17,307.69 |
| ACCOUNT NO. <br><br> UNITED SERVO HYDRAULICS INC <br> 1450 GENICOM DRIVE <br> WAYNESBORO, VA 22980 | | | Trade Payable | | | | $39,938.03 |
| ACCOUNT NO. <br><br> UNITED STATES DEPARTMENT OF ENERGY <br> 1000 INDEPENDENCE AVE., SW <br> WASHINGTON, DC 20585 | | | Trade Payable | | | | $851,685.98 |
| ACCOUNT NO. <br><br> UNITED STATES OF AMERICA <br> UNITED STATES ATTORNEY'S OFFICE <br> DIMITRI NARCISO ROCHA-DOJ <br> 1100 COMMERCE STREET, THIRD FLOOR <br> DALLAS, TX 75242 | X | | Potential Litigation Claim - Matter Number: 3:13-CV-3236-K | X | X | X | Undetermined |

Sheet no.   365  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 908,931.70

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 3:13-CV-3236-K | | | | Undetermined |
| UNITED STATES OF AMERICA US DEPARTMENT OF JUSTICE, ANNA E CROSS, ENVIRONMENT & NATURAL RESOURCES DIVISION ENVIRONMENTAL ENFORCEMENT SECTION WASHINGTON, DC 20004 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 3:13-CV-3236-K | | | | Undetermined |
| UNITED STATES OF AMERICA US DEPARTMENT OF JUSTICE BRADFORD T MCLANE, ENVIRONMENT & NATURAL RESOURCES DIVISION, 601 D ST NW WASHINGTON, DC 20004 | X | | | X | X | X | |
| ACCOUNT NO. | | | Potential Litigation Claim - Matter Number: 3:13-CV-3236-K | | | | Undetermined |
| UNITED STATES OF AMERICA US DEPARTMENT OF JUSTICE ELIAS L QUINN, ENVIRONMENT & NATURAL RESOURCES DIVISION, PO BOX 7611 WASHINGTON, DC 20044-7611 | X | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $1,083.01 |
| UNITED STATES PLASTIC CORP 1390 NEUBRECHT RD LIMA, OH 45801-3196 | | | | | | | |

Sheet no.   366  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,083.01

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.  14-11032 (CSS)_____
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801-3196 | | | Trade Payable | | | | $2,450.87 |
| ACCOUNT NO.<br><br>UNITED STATES STEEL CORPORATION<br>600 GRANT STREET, ROOM 1500<br>PITTSBURG, PA 15219-2800 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED TEXAS TRANSMISSION CO.<br>5501 HWY 146<br>BACLIFF, TX 77518 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>UNITED WAY OF METROPOLITAN DALLAS<br>1800 N LAMAR<br>DALLAS, TX 75202 | | | Trade Payable | | | | $7,325.60 |
| ACCOUNT NO.<br><br>UNITEK ENVIRONMENTAL SERVICES,INC.<br>C/O MINNESOTA MINING & MANUFACTURING<br>3 M CENTER<br>ST. PAUL, MN 55133 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no. __367_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 9,776.47

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
            **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> UNIVAR <br> 777 BRISBANE ST. <br> HOUSTON, TX 77061 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> UNIVAR USA <br> 10889 BEKAY STREET <br> DALLAS, TX 75238 | | | Trade Payable | | | | $8,651.29 |
| ACCOUNT NO. <br><br> UNIVAR USA <br> PO BOX 7649 <br> ODESSA, TX 79760 | | | Trade Payable | | | | $1,801.04 |
| ACCOUNT NO. <br><br> UNIVAR USA INC <br> PO BOX 849027 <br> DALLAS, TX 75284-9027 | | | Trade Payable | | | | $19,416.40 |
| ACCOUNT NO. <br><br> UNIVAR USA INC. <br> 500 108TH AVENUE NE, 22ND FLOOR <br> BELLEVUE, WA 98004 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  368  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 29,868.73

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____ ,          Case No.  14-11032 (CSS)_____
_____Debtor_____                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. UNIVERSAL BLUEPRINT PAPER CO. C/O UNIVERSAL BLUEPRINT PAPER CO.,LLC 327 BRYAN AVE. FORT WORTH, TX 76101 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. UNIVERSITY OF TEXAS - SYSTEMS 200 W. 21ST STREET AUSTIN, TX 78712 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. UPJOHN COMPANY C/O PHARMACIA & UPJOHN CO. 701 EAST MILHAM AVENUE PORTAGE, MI 49002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. URS CORPORATION 10550 RICHMOND AVE STE 155 HOUSTON, TX 77042 | | | Trade Payable | | | | $18,360.72 |
| ACCOUNT NO. URS CORPORATION PO BOX 116183 ATLANTA, GA 30368-6183 | | | Trade Payable | | | | $31,775.16 |

Sheet no. _369_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 50,135.88

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
                        **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>US BANK RAIL CAR | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>US BRASS<br>C/O ELJER MANUFACTURING,INC.<br>14801 QUORUM DR.<br>DALLAS, TX 75248 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>US INDUSTRIAL CHEMICAL CO.<br>C/O MILLENIUM PETROCHEMICAL, INC.<br>20 WITHT AVE.<br>COCKEYSVILLE, MD 21030 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>US UNDERWATER SERVICES, LLC<br>DEPT 8091<br>PO BOX 650002<br>DALLAS, TX 75265 | | | Trade Payable | | | | $27,524.50 |
| ACCOUNT NO.<br><br>UT DALLAS ACCOUNTS RECEIVABLE<br>800 W CAMPBELL RD AD 37<br>RICHARDSON, TX 75080 | | | Trade Payable | | | | $16,680.00 |

Sheet no.  370  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 44,204.50

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.    14-11032 (CSS)
_____                          _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UTEX INDUSTRIES, INC.<br>10810 KATY FREEWAY; SUITE 100<br>HOUSTON, TX 77043 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VAL CAP MARINE SERVICES<br>PO BOX 34250<br>HOUSTON, TX 77034 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VALLEY SOLVENT CO.<br>4465 RIVERPARK DRIVE<br>CORPUS CHRISTI, TX 78410 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VAN DER HORST CORP. OF AMERICA<br>419 EAST GROVE ST.<br>TERRELL, TX 75180 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VARCO<br>C/O AMF TUBOSCOPE VETCO INTERNATIONAL<br>2835 HOLMES RD.<br>HOUSTON, TX 77051 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   371  of   388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.    14-11032 (CSS)
              **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VARO SEMICONDUCTOR INC.<br>200 AMERICAN METRO BLVD.;<br>SUITE 111<br>HAMILTON, NJ 08619 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VELAN VALVE CORPORATION<br>PO BOX 3118<br>BOSTON, MA 02241 | | | Trade Payable | | | | $2,002.00 |
| ACCOUNT NO.<br><br>VELOCITY INDUSTRIAL LLC<br>17300 HWY 205<br>TERRELL, TX 75160 | | | Trade Payable | | | | $330.16 |
| ACCOUNT NO.<br><br>VELOCITY INDUSTRIAL LLC<br>17300 HWY 205<br>TERRELL, TX 75160 | | | Trade Payable | | | | $5,044.00 |
| ACCOUNT NO.<br><br>VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | | | Trade Payable | | | | $5,083.93 |
| ACCOUNT NO.<br><br>VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | | | Trade Payable | | | | $47,534.59 |

Sheet no.   372  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 59,994.68

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,        Case No.   14-11032 (CSS)
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VEOLIA ES INDUSTRIAL SERVICES<br>PO BOX 70610<br>CHICAGO, IL 60673-0610 | | | Trade Payable | | | | $243,242.86 |
| ACCOUNT NO.<br><br>VEOLIA ES INDUSTRIAL SERVICESINC<br>PO BOX 2416<br>ALVIN, TX 77512 | | | Trade Payable | | | | $33,019.00 |
| ACCOUNT NO.<br><br>VERIZON SOUTHWEST<br>700 HIDDEN RIDGE<br>IRVING, TX 75038 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS, TX 75266-0108 | | | Trade Payable | | | | $6,364.81 |
| ACCOUNT NO.<br><br>VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS, TX 75266-0108 | | | Trade Payable | | | | $4,335.25 |
| ACCOUNT NO.<br><br>VICTOR EQUIPMENT COMPANY<br>16052 SWINGLEY RIDGE ROAD; SUITE 300<br>ST. LOUIS, MO 63017 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   373  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 286,961.92

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**              ,          Case No.   **14-11032 (CSS)**
————————————————————            ————————————————————
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VINSON PROCESS CONTROLS<br>PO BOX 111880<br>CARROLLTON, TX 75011-1880 | | | Trade Payable | | | | $2,130.04 |
| ACCOUNT NO.<br><br>VINSON PROCESS CONTROLS COMPANY<br>PO BOX 671389<br>DALLAS, TX 75267-1389 | | | Trade Payable | | | | $5,117.00 |
| ACCOUNT NO.<br><br>VISHAY TRANSDUCERS LTD<br>25712 NETWORK PLACE<br>CHICAGO, IL 60673-1257 | | | Trade Payable | | | | $2,778.00 |
| ACCOUNT NO.<br><br>VOITH TURBO INC<br>25 WINSHIP RD<br>YORK, PA 17406-8419 | | | Trade Payable | | | | $47,153.90 |
| ACCOUNT NO.<br><br>VOLIAN ENTERPRISES INC | | | Trade Payable | | | | $3,586.53 |
| ACCOUNT NO.<br><br>VOPAK NORTH AMERICA INC.<br>2000 WEST LOOP SOUTH, STE 2200<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.   374  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 60,765.47

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Luminant Generation Company LLC                ,        Case No.   14-11032 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VWR INTERNATIONAL LLC<br>PO BOX 640169<br>PITTSBURGH, PA 15264-0169 | | | Trade Payable | | | | $103.30 |
| ACCOUNT NO.<br><br>W-S INDUSTRIAL SERVICES INC<br>378 N HWY 77<br>ROCKDALE, TX 76567 | | | Trade Payable | | | | $6,401.75 |
| ACCOUNT NO.<br><br>W-S INDUSTRIAL SERVICES INC<br>PO BOX 461085<br>PAPILLION, NE 68046-1085 | | | Trade Payable | | | | $35,366.55 |
| ACCOUNT NO.<br><br>W-S SPECIALTY SERVICES LLC<br>PO BOX 461085<br>PAPILLION, NE 68046-1085 | | | Trade Payable | | | | $39,690.30 |
| ACCOUNT NO.<br><br>W.R. GRACE & CO.<br>7500 GRACE DRIVE<br>COLUMBIA, MD 21044 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WACO AUTO GLASS CENTER INC<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | | Trade Payable | | | | $165.00 |

Sheet no.  375 of  388 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 81,726.90

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC         ,          Case No.   14-11032 (CSS)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WACO CARBONIC CO INC 431 LA SALLE STREET WACO, TX 76706 | | | Trade Payable | | | | $3,043.50 |
| ACCOUNT NO.  WACO CARBONIC CO LEASING 431 LA SALLE STREET WACO, TX 76706 | | | Trade Payable | | | | $634.98 |
| ACCOUNT NO.  WAHLCO METROFLEX 29 LEXINGTON STREET LEWISTON, ME 04240 | | | Trade Payable | | | | $23,300.00 |
| ACCOUNT NO.  WASTE MANAGEMENT SHERMAN HAULING PO BOX 660345 DALLAS, TX 75266-0345 | | | Trade Payable | | | | $172.12 |
| ACCOUNT NO.  WATCO MECHANICAL SERVICES 39575 TREASURY CENTER CHICAGO, IL 60694-9500 | | | Trade Payable | | | | $430,311.58 |
| ACCOUNT NO.  WATSCO SALES AND SERVICE PO BOX 461 COLORADO CITY, TX 79512 | | | Trade Payable | | | | $80.00 |

Sheet no.   376  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 457,542.18

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC            ,                    Case No.   14-11032 (CSS)
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WAUKESHA-PEARCE INDUSTRIES INC EXCHANGE ACCOUNT PO BOX 204116 DALLAS, TX 75320-4116 | | | Trade Payable | | | | $2,174.50 |
| ACCOUNT NO.<br><br>WEATHERFORD U.S., L.P. 515 POST OAK BLVD, SUITE 600 HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WEATHERFORD US, INC. C/O WEATHERFORD INTERNATIONAL, INC. 515 POST OAK BLVD., SUITE 600 HOUSTON, TX 77027 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WEIR SLURRY GROUP INC C/O HERBST & ASSOCIATES PO BOX 90989 HOUSTON, TX 77290-0989 | | | Trade Payable | | | | $26,036.00 |
| ACCOUNT NO.<br><br>WEIR VALVES & CONTROLS USA INC PO BOX 13557 NEWARK, NJ 07188-0557 | | | Trade Payable | | | | $1,752.00 |

Sheet no.   377  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 29,962.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.   **14-11032 (CSS)**
_____                              _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WELCHEM,INC<br>4101 WINFIELD RD.<br>WARRENVILLE, IL 60555 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WELDSTAR COMPANY<br>PO BOX 1150<br>AURORA, IL 60507 | | | Trade Payable | | | | $2,374.00 |
| ACCOUNT NO.<br><br>WELLS FARGO RAIL CAR | | | Potential Trade Claim | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTBROOK ISD<br>PO BOX 56<br>WESTBROOK, TX 79565-0056 | | | Trade Payable | | | | $17,485.40 |
| ACCOUNT NO.<br><br>WESTERN CHEMICAL INTERNATIONAL INC<br>PO BOX 2226<br>SCOTTSDALE, AZ 85252 | | | Trade Payable | | | | $239.40 |
| ACCOUNT NO.<br><br>WESTERN FILTER CO INC<br>10702 EAST 11TH STREET<br>TULSA, OK 74128 | | | Trade Payable | | | | $9,503.15 |

Sheet no.  378  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 29,601.95

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC_____,          Case No.  __14-11032 (CSS)_____
                    Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTERN GEOPHYSICAL CO.<br>1840 CENTURY PARK EAST<br>LOS ANGELES, CA 90067 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WESTERN MARKETING INC<br>3302 E SLATON HWY<br>LUBBOCK, TX 79404 | | | Trade Payable | | | | $5,663.35 |
| ACCOUNT NO.<br><br>WESTERN MARKETING INC<br>PO BOX 677422<br>DALLAS, TX 75267-7422 | | | Trade Payable | | | | $8,214.60 |
| ACCOUNT NO.<br><br>WESTERN SPECIALTY COATINGS CO.<br>PO BOX 5456<br>MIDLAND, TX 79704 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WESTFIRE INC<br>10709 PLANO RD STE 100<br>DALLAS, TX 75238 | | | Trade Payable | | | | $800.00 |
| ACCOUNT NO.<br><br>WESTINGHOUSE ELECTRIC CO LLC<br>PO BOX 534774<br>ATLANTA, GA 30353-4774 | | | Trade Payable | | | | $1,448,905.69 |

Sheet no. __379_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,463,583.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                    ,          Case No.   14-11032 (CSS)
_____                                    _____
              **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTINGHOUSE ELECTRIC CORPORATION C/O MICRO SYSTEMS, INC. 1860 CROWNE DRIVE, SUITE 1410 DALLAS, TX 75234 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WESTINGHOUSE MOTOR CO. C/O TECO-WESTINGHOUSE MOTOR CO. 5100 N IH 35 ROUND ROCK, TX 78681 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WHITE CHEMICAL INTERNATIONAL 1021 MAIN STREET #1150 HOUSTON, TX 77002 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WIL-RON MANUFACTURING CORP. 3901 N. EXPRESSWAY 77 HARLINGEN, TX 78550 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILDCAT CRANES INC 5916 ED COADY RD FORT WORTH, TX 76134 | | | Trade Payable | | | | $35,767.50 |

Sheet no.   380  of  388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 35,767.50

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                ,          Case No.   **14-11032 (CSS)**
_____
                    **Debtor**                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILEY SANDERS TANK LINES INC<br>100 SANDERS ROAD<br>TROY, AL 36079 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILLIAMS JANITORIAL<br>PO BOX 217<br>HOBBS, NM 88241 | | | Trade Payable | | | | $2,803.33 |
| ACCOUNT NO.<br><br>WILLIAMS PRODUCTS INC<br>1750 MAPLELAWN BLVD<br>TROY, MI 48084-4604 | | | Trade Payable | | | | $3,432.00 |
| ACCOUNT NO.<br><br>WILLIAMS SCOTSMAN INC<br>PO BOX 91975<br>CHICAGO, IL 60693 | | | Trade Payable | | | | $34,026.12 |
| ACCOUNT NO.<br><br>WILSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $5,998.08 |
| ACCOUNT NO.<br><br>WILSON<br>ADDRESS ON FILE | | | Trade Payable | | | | $82,644.31 |

Sheet no.  _381_ of _388_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 128,903.84

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**            ,          Case No.  **14-11032 (CSS)**
                         Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | | Trade Payable | | | | $78.22 |
| ACCOUNT NO.<br><br>WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | | Trade Payable | | | | $16,240.68 |
| ACCOUNT NO.<br><br>WILSON MOHR INC<br>12610 W AIRPORT BLVD STE 100<br>SUGAR LAND, TX 77478 | | | Trade Payable | | | | $6,617.84 |
| ACCOUNT NO.<br><br>WILSON RILEY<br>ADDRESS ON FILE | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WILSON SUPPLY<br>PO BOX 200822<br>DALLAS, TX 75320-0822 | | | Trade Payable | | | | $81,869.49 |
| ACCOUNT NO.<br><br>WILSON SUPPLY<br>2561 MERRELL RD<br>DALLAS, TX 75229 | | | Trade Payable | | | | $392.52 |

Sheet no.  _382_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 105,198.75

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                    ,          Case No.   **14-11032 (CSS)**
_____
         **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILSON SUPPLY | | | Trade Payable | | | | $786.41 |
| ACCOUNT NO.<br><br>WINDHAM MANUFACTURING CO INC<br>8520 FORNEY RD<br>DALLAS, TX 75227 | | | Trade Payable | | | | $3,672.40 |
| ACCOUNT NO.<br><br>WINDSTREAM<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | | | Trade Payable | | | | $9,423.43 |
| ACCOUNT NO.<br><br>WINONICS INC.<br>4663 GUASTI RD.<br>ONTARIO, CA 91761 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WITCO CHEMICAL CO.<br>ONE AMERICAN LANE<br>GREENWICH, CT 06831 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WITCO CORPORATION<br>EDGAR J. SMITH,JR., VP<br>ONE AMERICAN LANE<br>GREENWICH, CT 06831-2559 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  __383_ of __388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 13,882.24

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**                    ,              Case No.   **14-11032 (CSS)**
_____                              _____
               **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WITCO CORPORATION<br>520 MADISON AVE.<br>NEW YORK, NY 10022 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WJ CPR & FIRST AID<br>PO BOX 402<br>798 PETEET ROAD<br>HARLETON, TX 75651 | | | Trade Payable | | | | $7,524.00 |
| ACCOUNT NO.<br><br>WOI PETROLEUM<br>654 US HWY 259 N<br>DANGERFIELD, TX 75638 | | | Trade Payable | | | | $17.30 |
| ACCOUNT NO.<br><br>WOI PETROLEUM<br>PO BOX 686<br>HIGHWAY 259 NORTH<br>DAINGERFIELD, TX 75638 | | | Trade Payable | | | | $19,066.38 |
| ACCOUNT NO.<br><br>WOMBLE COMPANY, INC.<br>5875 KELLEY ST.<br>HOUSTON, TX 77026 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |

Sheet no.  _384_ of _388_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 26,607.68

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC    ,                    Case No.  14-11032 (CSS)
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WOOD GROUP POWER PLANT SERVICES INC 12600 DEERFIELD PARKWAY SUITE 315 ALPHARETTA, GA 30004 | | | Trade Payable | | | | $215,775.00 |
| ACCOUNT NO.  WOODSON LUMBER 2871 WEST COMMERCE STREET PO BOX 750 BUFFALO, TX 75831 | | | Trade Payable | | | | $150.00 |
| ACCOUNT NO.  WOODSON LUMBER COMPANY 8717 N.HWY 77 PO BOX 147 LEXINGTON, TX 78947 | | | Trade Payable | | | | $77.50 |
| ACCOUNT NO.  WOODSON LUMBER COMPANY OF LEXINGTON 8717 N.HWY 77 PO BOX 147 LEXINGTON, TX 78947 | | | Trade Payable | | | | $658.64 |
| ACCOUNT NO.  WRAY FORD DEANIE W. GALLOWAY,CORP.SECRETARY 7300 MANSFIELD SHREVEPORT, LA 71108 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |

Sheet no.  385  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 216,661.14

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Luminant Generation Company LLC**          ,          Case No.   **14-11032 (CSS)**
_____                    _____
Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WRIGHT CHEMICAL CORP.<br>1325 MAPLE HILL RD.<br>SHAFTSBURY, VT 05262 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>XEROX CORP.<br>1950 STEMMONS FREEWAY, SUITE 3001<br>DALLAS, TX 75207 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>XL OIL & CHEMICAL,INC.<br>PETER D. BURLAND<br>4605 POST OAK PLACE #210<br>HOUSTON, TX 77027 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>XL OIL & CHEMICALS, INC.<br>2600 S. LOOP WEST, SUITE 140<br>HOUSTON, TX 77054 | | | Potential Responsible Party - Site: VODA PETROLEUM, INC. | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>YORK PUMP & EQUIPMENT INC<br>PO BOX 3554<br>LONGVIEW, TX 75606 | | | Trade Payable | | | | $5,188.20 |
| ACCOUNT NO.<br><br>YOUNG COUNTY BUTANE COMPANY | | | Trade Payable | | | | $240.00 |

Sheet no.   386  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,428.20

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC          ,          Case No.   14-11032 (CSS)
_____                    _____
                     Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>YOUNGER BROTHERS INCORPORATED<br>JIMMY J. YOUNGER, AGENT<br>2575 W. BELLFORT DRIVE, STE. 200<br>HOUSTON, TX 77054 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>YOUTH ATHLETIC BASKETBALL ASSOC<br>OF GLEN ROSE<br>PO BOX 2013<br>GLEN ROSE, TX 76043 | | | Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>YRC INC.<br>10990 ROE AVENUE<br>OVERLAND PARK, KS 66211 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ZEE MEDICAL SERVICE CO | | | Trade Payable | | | | $459.79 |
| ACCOUNT NO.<br><br>ZEP SALES & SERVICE<br>PO BOX 841508<br>DALLAS, TX 75284-1508 | | | Trade Payable | | | | $13.71 |

Sheet no.   387  of  388  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 673.50

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Luminant Generation Company LLC                ,          Case No.   14-11032 (CSS)
_____              _____
            **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ZIMMER INC.<br>1800 W. CENTER STREET<br>WARSAW, IN 46580 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ZIMMITE CORP.<br>C/O W. E. ZIMMIE, INC.<br>(PROCESS ADDRESS)<br>WESTLAKE, OH 44145 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ZIVELO LLC<br>6508 E MUSEUM BLVD<br>GAS CITY, IN 46933 | | | Trade Payable | | | | $14,188.15 |
| ACCOUNT NO.<br><br>ZURNPEX, INC.<br>777 S. FLAGLER DR., UITE 1100<br>WEST TOWER<br>WEST PALM BEACH, FL 33401 | | | Potential Responsible Party - Site: MALONE SERVICE CO - SWAN LAKE PLANT | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no.   388  of   388  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 14,188.15

Total ▶    $ 7,059,750,009.90
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re   **Luminant Generation Company LLC**              ,          Case No.   **14-11032 (CSS)**
                         **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider | |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 2R ENVIRONMENTAL SYSTEMS, LLC 105 S. MARION STREET ATHENS, AL 35611 | CONFIDENTIALITY AGREEMENT |
| 3 B DOZER SERVICE 2614 FM 2954 BREMOND, TX 76629 | PURCHASE ORDER(S): 113429, 113602, 121606, 33629, 33719, 33922, 44661, 44663, 44829, 45200, 46986, 56126, 56544, 56782, 59447, 59668, 63119, 66538, 66546, 66797, 71696, 71701, 72961, 73591, 75105, 81782, 87681, 87902, 87937, 88027, 90022, 90657, 90843, 90926, 91625, 91626, 95974 |
| 3B DOZER SERVICE, LLC 2614 FM 2954 BREMOND, TX 76629 | SERVICES AGREEMENT DATED 10/25/2006 PLUS AMENDMENTS |
| 4-L ENGINEERING COMPANY INC 420 N DOROTHY DR RICHARDSON, TX 75081 | PURCHASE ORDER(S): 111635 |
| A ALL ANIMAL CONTROL P.O. BOX 461 MALAKOFF, TX 75148 | PURCHASE ORDER(S): 75347 |
| A BETTER ANSWER COMMUNICATION CENTERS, INC. ATTN: HILDIE CIEJKA 1410 G AVENUE PLANO, TX 75074 | SERVICES AGREEMENT DATED 10/09/2002 PLUS AMENDMENTS |
| A K ARMATURE INC 315 N JEFFERSON ST IRVING, TX 75061 | PURCHASE ORDER(S): 118538 |
| A-SWAT PEST CONTROL 308 N 6TH ST THORNDALE, TX 76577 | PURCHASE ORDER(S): 105838 |
| A.K. GILLIS AND SONS, INC. 216 COLLEGE STREET SULPHUR SPRINGS, TX 75483 | SERVICES AGREEMENT DATED 02/19/2014 |
| A2 RESEARCH C/O STENNIS SPACE CENTER, MS BUILDING 8110 STENNIS SPACE CENTER, MS 39529 | BLANKET PURCHASE ORDER AGREEMENT |
| A2 RESEARCH C/O STENNIS SPACE CENTER, MS BUILDING 8110 STENNIS SPACE CENTER, MS 39529 | BLANKET PURCHASE ORDER AGREEMENT |
| A2 RESEARCH C/O STENNIS SPACE CENTER, MS BUILDING 8110 STENNIS SPACE CENTER, MS 39529 | PURCHASE ORDER(S): B0209147081, B0209147082, B0209147084, B0209147087, B0209147089, B0209147090 |
| AAA COOPER TRANSPORTATION PO BOX 6827 DOTHAN, AL 36302 | TRANSPORTATION AGREEMENT DATED 10/29/2010 |
| ABB INC 222 W LAS COLINAS BLVD STE 1222 IRVING, TX 75039 | PURCHASE ORDER(S): 50499, C07781896C6, S07915576S2, S07934796S2, S07934836S2, S07966206S2, S07996746S6, S08005476S2, S08006016S6, S08006706S2, S08012706S6, S08015236S6, S08019006S2 |
| ABB, INC. 222 W LAS COLINAS BLVD., STE. 1222 IRVING, TX 75039 | SERVICES AGREEMENT DATED 10/18/2010 PLUS AMENDMENTS |

**In re: Luminant Generation Company LLC**  **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ABB, INC. 222 W LAS COLINAS BLVD., STE. 1222 IRVING, TX 75039 | SALE AGREEMENT DATED 11/30/2012 PLUS AMENDMENTS |
| ABC AUTO PARTS 920 W. MARSHALL LONGVIEW, TX 75606 | PURCHASE ORDER(S): 88087 |
| ABM TECHNICAL SERVICES 8529 E. COUNTY ROAD 3005 PLAINFIELD, IN 46168-9605 | SERVICES AGREEMENT DATED 09/13/2004 PLUS AMENDMENTS |
| ABSOLUTE CONSULTING 7552 NAVARRE SUITE 63 NAVARRE, FL 32566 | SERVICES AGREEMENT DATED 02/08/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| ABSOLUTE CONSULTING INC 7552 NAVARRE PARKWAY STE 63 NAVARRE, FL 32566 | PURCHASE ORDER(S): C07781116C6 |
| ABSOLUTE CONSULTING, INC. 7552 NAVARRE PKWY STE 63 NAVARRE, FL 32566 | SERVICES AGREEMENT DATED 02/02/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| ACCENTURE LLP 5221 N O'CONNOR BLVD IRVING, TX 75039 | PURCHASE ORDER(S): S0793455 |
| ACF TARP & AWNING, INC. 5960 EAST LOOP 820 SOUTH FORT WORTH, TX 76119 | SERVICES AGREEMENT DATED 08/23/2011 PLUS STATEMENTS OF WORK |
| ACOPIAN TECHNICAL COMPANY 131 LOOMIS ST EASTON, PA 18045 | PURCHASE ORDER(S): S07836786S6 |
| AD HOC UTILITIES GROUP 500 N AKARD, 13TH FLOOR DALLAS, TX 75201 | POWER- TRADE CASES JOINT PRIVILE |
| ADA CARBON SOLUTIONS LLC 1460 W CANAL COURT STE 100 LITTLETON, CO 80120 | PURCHASE ORDER(S): C0793722C |
| ADA CARBON SOLUTIONS, LLC 1460 WEST CANAL CT. LITTLETON, CO 80120 | SERVICES AGREEMENT DATED 09/13/2013 |
| ADA CARBON SOLUTIONS, LLC 1460 W. CANAL COURT, STE 100 LITTLETON, CO 80120-5631 | CONFIDENTIALITY AGREEMENT |
| ADA CARBON-SOLUTIONS, LLC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 8/1/2013 |
| ADA-ES INC. ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 3/7/2011 |
| ADA-ES, INC. 9135 SOUTH RIDGELINE BLVD, SUITE 200 HIGHLANDS RANCH, CO 80129 | SERVICES AGREEMENT DATED 03/23/2012 |
| ADA-ES, INC. 8100 SOUTHPARK WAY, UNIT B LITTLETON, CO 80120-4525 | ACTIVATED CARBON PURCHASE AGREEMENT |
| ADA-ES, INC. 8100 SOUTHPARK WAY, UNIT B LITTLETON, CO 80120-4525 | CONFIDENTIALITY AGREEMENT |
| ADAMS ELEVATOR EQUIPMENT CO | PURCHASE ORDER(S): 33429 |

**In re: Luminant Generation Company LLC**                          **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 100 S WACKER DR STE 1250 CHICAGO, IL 60606 | |
| ADVANCED ANALYTICAL LABORATORIES LLC 15040 SH 110 S WHITEHOUSE, TX 75791 | PURCHASE ORDER(S): 121857, 124432, 124777, 125605, 126365, 126904, 127158, 127232, 127466 |
| ADVANCED ANALYTICAL LABORATORIES, LLC P.O. BOX 760 WHITEHOUSE, TX 75791 | SERVICES AGREEMENT DATED 02/13/2995 |
| ADVANCED ANALYTICAL LABORATORIES, LLC 3507 WESTWAY STREET TYLER, TX 75703 | SERVICES AGREEMENT DATED 04/01/2004 PLUS AMENDMENTS |
| ADVANTAGE DOCUMENT DESTRUCTION 4777 US HWY 259 LONGVIEW, TX 75605-7668 | PURCHASE ORDER(S): 87100 |
| AEC POWERFLOW LLC 100 SW SCHERER RD LEE'S SUMMIT, MO 64082 | PURCHASE ORDER(S): 105706, 38721, 64499, 84399, 89119 |
| AEC POWERFLOW LLC 3775 MARQUIS DRIVE STE. 125 GARLAND, TX 75042 | SERVICES AGREEMENT DATED 08/23/2012 PLUS AMENDMENTS |
| AEON PEC 811 E. PLANO PKWY STE 103 PLANO, TX 75074 | PURCHASE ORDER(S): S08025746S6 |
| AEROFIN CORPORATION PO BOX 10819 LYNCHBURG, VA 24506 | PURCHASE ORDER(S): S08028076S6 |
| AGGREKO LLC 627 GRIGSBY WAY CEDAR HILL, TX 75104 | PURCHASE ORDER(S): C07817956C6, S07933396D6 |
| AGGREKO TEXAS LP 655 GRIGSBY WAY SUITE A CEDAR HILL, TX 75104 | EQUIPMENT LEASE DATED 10/01/2010 PLUS STATEMENTS OF WORK |
| AGGREKO TEXAS LP 655 GRIGSBY WAY SUITE A CEDAR HILL, TX 75104 | PURCHASE ORDER(S): C07994296C6 |
| AGILENT TECHNOLOGIES 1410 RENNER RD STE 100 RICHARDSON, TX 75082 | SERVICES AGREEMENT DATED 05/01/2013 PLUS AMENDMENTS |
| AGILENT TECHNOLOGIES 1410 RENNER RD STE 100 RICHARDSON, TX 75082 | PURCHASE ORDER(S): C07861876C6 |
| AGT SERVICES INC 24 SAM STRATTON ROAD AMSTERDAM, NY 12010 | PURCHASE ORDER(S): 65965 |
| AIR HYGIENE INTERNATIONAL INC 5634 S. 122ND E. AVE SUITE F TULSA, OK 74146 | SERVICES AGREEMENT DATED 12/01/2013 |
| AIR LIQUIDE AMERICA CORPORATION 2700 POST OAK BLVD STE 2000 HOUSTON, TX 77056 | BLANKET PURCHASE ORDER AGREEMENT |
| AIR LIQUIDE AMERICA | PURCHASE ORDER(S): B0209031652, B0209031656, B0209031686, B0209031704, B0209031707, |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule G – Executory Contracts and Unexpired Leases Rider**

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SPECIALTY<br>801 W N CARRIER PKWY<br>GRAND PRAIRIE, TX 75050 | B0209031708, S07955906S6 |
| AIR PRODUCTS & CHEMICALS INC<br>CUSTOMER SERVICE CENTER<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 181951501 | PURCHASE ORDER(S): S07955226S6 |
| AIR SAMPLING ASSOCIATES INC<br>407-2B HOLFORD'S PRAIRIE ROAD<br>LEWIS, TX 75056 | SERVICES AGREEMENT DATED 01/27/2006 PLUS AMENDMENTS |
| AIRGAS SAFETY<br>W185N11300 WHITNEY DRIVE<br>GERMANTOWN, WI 53022 | PURCHASE ORDER(S): S07842246S6, S08029426S6 |
| AIRGAS SOUTHWEST<br>319 N E 23RD ST<br>FORT WORTH, TX 76011 | PURCHASE ORDER(S): S07819526S6, S07919046S6, S07934576S6, S07959706S6 |
| AIRGAS SPECIALTY PRODUCTS<br>6260 I35 EAST<br>WAXAHACHIE, TX 75165 | BLANKET PURCHASE ORDER AGREEMENT DATED 1/8/2010 |
| AIRGAS SPECIALTY PRODUCTS<br>6260 I35 EAST<br>WAXAHACHIE, TX 75165 | BLANKET PURCHASE ORDER AGREEMENT DATED 9/18/2009 |
| AIRGAS SPECIALTY PRODUCTS<br>6260 I35 EAST<br>WAXAHACHIE, TX 75165 | BLANKET PURCHASE ORDER AGREEMENT DATED 1/8/2010 |
| AIRGAS SPECIALTY PRODUCTS<br>6260 I35 EAST<br>WAXAHACHIE, TX 75165 | BLANKET PURCHASE ORDER AGREEMENT DATED 1/8/2010 |
| AIRGAS SPECIALTY PRODUCTS<br>6260 I35 EAST<br>WAXAHACHIE, TX 75165 | BLANKET PURCHASE ORDER AGREEMENT DATED 1/8/2010 |
| AIRGAS SPECIALTY PRODUCTS<br>6260 I35 EAST<br>WAXAHACHIE, TX 75165 | BLANKET PURCHASE ORDER AGREEMENT DATED 9/30/2009 |
| AIRGAS SPECIALTY PRODUCTS<br>6260 I35 EAST<br>WAXAHACHIE, TX 75165 | PURCHASE ORDER(S): 104843, 106036, 107766, 112384, 113534, 114311, 120518, 121848, 33279, 36481, 46496, 49601, 54108, 56170, 56433, 60210, 60316, 60904, 62583, 62584, 63069, 63495, 65534, 65535, 73316, 73323, 75143, 81065, 81066, 81116, 81725, 86164, 86165, 88347, 89772, 96186, 96562, 96732, 96733, 99147 |
| ALCOA INC.<br>ATTN: ENERGY MANAGER<br>POST OFFICE BOX 1491<br>3990 JOHN D. HARPER ROAD<br>ROCKDALE, TX 76567 | SANDOW UNIT 4 AGREEMENT (AS AMENDED INCLUDING LETTER AGREEMENTS) |
| ALCOA INC.<br>ATTN: ENERGY MANAGER<br>POST OFFICE BOX 1491<br>3990 JOHN D. HARPER ROAD<br>ROCKDALE, TX 76567 | SUPPLEMENTAL AGREEMENT TO SANDOW UNIT 4 AGREEMENT (AND AMENDMENT) |
| ALCOA INC.<br>ATTN: ENERGY MANAGER<br>POST OFFICE BOX 1491<br>3990 JOHN D. HARPER ROAD<br>ROCKDALE, TX 76567 | PREMISE LEASE |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | AMENDED AND RESTATED COMMON FACILITIES AG. |
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | EMERGENCY SERVICES AGREEMENT |
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | SETTLEMENT AGREEMENT |
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | AMENDMENT |
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | AMENDMENT |
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | AMENDMENT |
| ALCOA INC. ATTN: ENERGY MANAGER POST OFFICE BOX 1491 3990 JOHN D. HARPER ROAD ROCKDALE, TX 76567 | AMENDMENTS TO THE SANDOW UNIT 4 |
| ALCOA, INC. 1786 MARKET ROAD ROCKDALE, TX 76567 | POWER-ERCOT-SANDOW |
| ALCOA, INC. 1786 MARKET ROAD ROCKDALE, TX 76567 | PREMISES LEASE FOR SANDOW UNIT 4 |
| ALCOA, INC. 1786 MARKET ROAD ROCKDALE, TX 76567 | COMMON FACILITIES AGREEMENT |
| ALCOA, INC. 1786 MARKET ROAD ROCKDALE, TX 76567 | CONFIDENTIALITY AGREEMENT |
| ALDINGER COMPANY 1440 PRUDENTIAL DRIVE DALLAS, TX 75235 | PURCHASE ORDER(S): 52309 |
| ALEXANDER, KELSEY ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| ALFORD, LANDON ADDRESS ON FILE | HENDERSON OFFICE LEASE AGREEMENT |
| ALISON CONTROL INC 35 DANIEL ROAD WEST FAIRFIELD, NJ 07004 | BLANKET PURCHASE ORDER AGREEMENT |
| ALLEN SHERMAN HOFF/ A DIVISION OF DIAMOND POWER INTERNATIONAL INC 457 CREAMERY WAY | PURCHASE ORDER(S): 119352, 63331 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| EXTON, PA 19341 | |
| ALLEN'S ELECTRIC MOTOR SERVICE INC<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | PURCHASE ORDER(S): 36396, 49895, 51890 |
| ALLEN'S ELECTRIC MOTOR SERVICE, INC.<br>400 HOPPY HOPKINS DRIVE<br>VIVIAN, LA 71082 | SERVICES AGREEMENT DATED 04/27/2011 PLUS AMENDMENTS |
| ALLIANCE GEOTECHNICAL GROUP OF AUSTIN INC<br>622 A MOGONYE LANE<br>ELGIN, TX 78621 | PURCHASE ORDER(S): 40487 |
| ALLIANCE OF DIVERSITY PRINTERS<br>3030 LBJ FREEWAY STE 1130<br>DALLAS, TX 75234 | PURCHASE ORDER(S): S08000696D6 |
| ALLIANCE OF DIVERSITY PRINTERS LLC<br>13111 N CENTRAL EXPY - STE 400<br>DALLAS, TX 75243 | PURCHASE ORDER(S): S08018916S6 |
| ALLIED ELECTRONICS INC<br>7151 JACK NEWELL BLVD S, STE 100<br>FORT WORTH, TX 76118 | PURCHASE ORDER(S): S07987666S4, S07991226S6, S08018856S6 |
| ALLTEX PIPE & SUPPLY INC<br>9743 BROCKDANK DR<br>DALLAS, TX 75220 | PURCHASE ORDER(S): 52842, S07999406D6 |
| ALPHA SERVICES DBA JANI-KING DFW<br>4535 SUNBELT DR<br>ADDISON, TX 75001 | PURCHASE ORDER(S): 98901 |
| ALPINE POWER SYSTEMS<br>24355 CAPITOL AVENUE<br>REDFORD, MI 48239 | PURCHASE ORDER(S): 100135 |
| ALSTOM POWER INC<br>2000 DAY HILL ROAD<br>WINDSOR, CT 06095 | SUPPLIER AGREEMENT DATED 11/01/2010 PLUS AMENDMENTS |
| ALSTOM POWER INC<br>10293 CR 2213<br>TYLER, TX 75707 | CONFIDENTIALITY AGREEMENT 3/15/2013 |
| ALSTOM POWER INC<br>2000 DAY HILL ROAD<br>WINDSOR, CT 06095 | EQUIPMENT LEASE DATED 01/01/2008 PLUS AMENDMENTS |
| ALSTOM POWER INC<br>3820 W. HAPPY VALLEY RD 141 PMB#223<br>GLENDALE, AZ 85310 | PURCHASE ORDER(S): 112310, 34293, 34715, 49233, 62315, 94397, 94413 |
| ALSTOM POWER INC.<br>2800 WATERFORD LAKE DRIVE<br>MIDLOTHIAN, VA 23112 | SERVICES AGREEMENT DATED 02/02/2014 |
| ALSTOM POWER INC.<br>200 GREAT POND ROAD<br>WINDSOR, CT 06095 | CONFIDENTIALITY AGREEMENT |
| ALSTOM POWER, INC.<br>2000 DAY HILL ROAD<br>WINDSOR, CT 06095 | SERVICES AGREEMENT DATED 09/01/1996 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| ALTAIR COMPANY<br>1260 INTERNATIONAL PKWY<br>RICHARDSON, TX 75081 | PURCHASE ORDER(S): S08007566S4 |

**In re: Luminant Generation Company LLC**                      **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| AMBRE ENERGY LIMITED<br>170 S. MAIN ST. STE 700<br>SALT LAKE CITY, UT 84101 | CONFIDENTIALITY AGREEMENT |
| AMECO<br>427 ENE LOOP 323<br>TYLER, TX 75706 | PURCHASE ORDER(S): S07790076D6, S07998106D6, S07998116D6 |
| AMERALLOY STEEL CORP<br>7848 MERRIMAC AVE<br>MORTON GROVE, IL 60053 | PURCHASE ORDER(S): 91041 |
| AMEREN UE<br>CALLAWAY PLANT<br>PO BOX 620<br>FULTON, MO 65251 | PURCHASE ORDER(S): S08017776D3 |
| AMERENUE<br>PO BOX 66301<br>ST LOUIS, MO 63166-6301 | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| AMERICAN AIR FILTER<br>9920 CORPORATE CAMPUS DR<br>STE 2200<br>LOUISVILLE, KY 40232-5690 | PURCHASE ORDER(S): S07959666S6 |
| AMERICAN ELECTRIC POWER<br>PO BOX 24422<br>CANTON, OH 44701-4422 | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| AMERICAN ELECTRIC POWER<br>8C COOK PLANT - ONE COOK PLACE<br>BRIDGMAN, MI 49106 | SERVICES AGREEMENT DATED 08/27/2012 |
| AMERICAN ELEVATOR TECHNOLOGIES<br>2253 CR 108<br>CARTHAGE, TX 75633 | PURCHASE ORDER(S): 115563, 33118, 35247, 44941, 47008, 47628, 87676, 90026, 90765, 91197, 91697 |
| AMERICAN ELEVATOR TECHNOLOGIES LLC<br>2253 CR 108<br>CARHAGE, TX 75633 | SERVICES AGREEMENT DATED 12/08/2011 PLUS AMENDMENTS |
| AMERICAN EQUIPMENT COMPANY, INC.<br>427 ENE LOOP 323<br>TYLER, TX 75706 | EQUIPMENT LEASE DATED 03/14/2014 |
| AMERICAN GOLF CARS BEZCO MANAGEMENT, INC.<br>855 SOUTH LOOP 12<br>IRVING, TX 75060 | SERVICES AGREEMENT DATED 03/19/2008 PLUS STATEMENTS OF WORK |
| AMERICAN GOLF CARS BEZCO MANAGEMENT INC<br>855 S LOOP 12<br>IRVING, TX 75060 | PURCHASE ORDER(S): S07968446D6, S07983806D6, S08001376D6, S08002826D6 |
| AMERICAN POWER SERVICES INC<br>2788 CIRCLEPORT DRIVE<br>1601 BRYAN STREET<br>ERLANGER, KY 41018-9940 | SERVICES AGREEMENT DATED 06/22/1993 |
| AMERICAN POWER SERVICES INC<br>2788 CIRCLEPORT DRIVE<br>ERLANGER, KY 41018-9940 | PURCHASE ORDER(S): 43569, 46473, 94024 |
| AMERITEK PLANT SERVICES LLC<br>420 SOUTH 16TH STREET<br>LA PORTE, TX 77571 | SERVICES AGREEMENT DATED 01/01/1994 PLUS AMENDMENTS |
| AMERITEK PLANT SERVICES LLC | PURCHASE ORDER(S): 42946, 43709, 47948, 54867, 66403, 96411 |

**In re: Luminant Generation Company LLC**                     **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 420 SOUTH 16TH STREET LAPORTE, TX 77571 | |
| AMETEK SOLIDSTATE CONTROLS 875 DEARBORN DR COLUMBUS, OH 43085 | PURCHASE ORDER(S): 36372, 54737, 58301, 93159, B0207419063 |
| AMP-A TYCO ELECTRONICS CORP 8000 PURFOY RD FUQUAY VARINA, NC 27526 | BLANKET PURCHASE ORDER AGREEMENT |
| AMP-A TYCO ELECTRONICS CORP 8000 PURFOY RD FUQUAY VARINA, NC 27526 | PURCHASE ORDER(S): B0208510113, B0208510114, B0208510115 |
| ANALYSIS AND MEASUREMENT CORPORATION (AMS) 9119 CROSS PARK DRIVE KNOXVILLE, TN 37923 | SERVICES AGREEMENT DATED 02/25/2013 PLUS AMENDMENTS |
| ANALYSIS OF MEASUREMENT SERVICES CORP 9119 CROSS PARK DR KNOXVILLE, TN 37923 | PURCHASE ORDER(S): C07815486C6 |
| ANALYTIC STRESS, INC. 111 NORTH 16TH STREET LAPORTE, TX 77571 | SERVICES AGREEMENT PLUS AMENDMENTS |
| ANATEC INTERNATIONAL, INC. ATTN: BLAINE L. CURTIS, PRESIDENT / TAMMY L. HOLDEN, EXECUTIVE VICE PRESIDENT 930 CALLE NEGOCIO, SUITE F SAN CLEMENTE, CA 92673 | SERVICES AGREEMENT DATED 02/08/2001 |
| ANDERSON GREENWOOD CROSBY VALVE 55 CABOT BLVD MANSFIELD, MA 02048 | SERVICES AGREEMENT DATED 10/06/2012 PLUS AMENDMENTS |
| ANDERSON GREENWOOD CROSBY VALVE 55 CABOT BLVD MANSFIELD, MA 02048 | PURCHASE ORDER(S): B0165713063, S08014076S2 |
| ANGELINA AND NACOGDOCHES COUNTIES WATER CONTROL AND IMPROVEMENT DISTRICT ATTN: DAVID MASON - LAKE MANAGER 18950 CR 4256 S REKLAW, TX 75784 | WATER LEASE |
| ANIXTER-DALLAS 1601 WATERS RIDGE RD LEWISVILLE, TX 75057 | PURCHASE ORDER(S): S07845086S6, S07851476S6, S07860546S6, S07987086S6 |
| ANIXTER-DALLAS TX 75006 | PURCHASE ORDER(S): S07973946D6 |
| ANTHONY MECHANICAL SERVICES, INC 1909 ALTA VISTA MIDLAND, TX 79706 | SERVICES AGREEMENT DATED 02/15/1999 PLUS AMENDMENTS |
| ANTON PAAR ADDRESS ON FILE | SERVICES AGREEMENT DATED 02/13/2014 |
| ANTON PAAR USA INC 10215 TIMBER RIDGE DR | PURCHASE ORDER(S): C07991026C6 |

**In re: Luminant Generation Company LLC**                     **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ASHLAND, VA 23005 | |
| AP SERVICES  LLC<br>202 ARMSTRONG DR<br>FREEPORT, PA 16229 | BLANKET PURCHASE ORDER AGREEMENT |
| AP SERVICES  LLC<br>202 ARMSTRONG DR<br>FREEPORT, PA 16229 | BLANKET PURCHASE ORDER AGREEMENT |
| AP SERVICES  LLC<br>202 ARMSTRONG DR<br>FREEPORT, PA 16229 | BLANKET PURCHASE ORDER AGREEMENT |
| AP SERVICES  LLC<br>202 ARMSTRONG DR<br>FREEPORT, PA 16229 | BLANKET PURCHASE ORDER AGREEMENT |
| AP SERVICES  LLC<br>202 ARMSTRONG DR<br>FREEPORT, PA 16229 | BLANKET PURCHASE ORDER AGREEMENT |
| AP SERVICES  LLC<br>202 ARMSTRONG DR<br>FREEPORT, PA 16229 | PURCHASE ORDER(S): B0209597047, B0209597063, B0209597064, B0209597065, B0209597067, B0209597068, B0209597069 |
| AP SERVICES LLC<br>203 ARMSTRONG DR<br>FREEPORT, PA 16229 | PURCHASE ORDER(S): B0209089359, B0209089382, B0209089409, B0209089413, B0209089414, B0209089415, B0209089416, B0209094096, S07999746S4, S08027566S4, S08028936S4 |
| API SYSTEMS GROUP INC<br>2609 NATIONAL CR<br>GARLAND, TX 75041 | PURCHASE ORDER(S): 93280, 93281 |
| API SYSTEMS GROUP INC<br>2609 NATIONAL CR<br>GARLAND, TX 75041 | PURCHASE ORDER(S): 40226, 81774 |
| API SYSTEMS GROUP INC<br>2609 NATIONAL CR<br>GARLAND, TX 75041 | PURCHASE ORDER(S): 35761 |
| APPLIED INDUSTRIAL<br>TECHNOLOGIES<br>2216 CARSON STREET<br>HALTOM CITY, TX 76117 | PURCHASE ORDER(S): B0208527339, B0208527363, B0208527365, B0208527366, B0208527367, B0208527369, B0208527370, B0208527371, B0208527372 |
| APPLIED INDUSTRIAL<br>TECHNOLOGIES<br>4616 WEST HOWARD LANE,<br>SUITE 965<br>AUSTIN, TX 78728 | PURCHASE ORDER(S): 109595 |
| APPLIED INDUSTRIAL<br>TECHNOLOGIES<br>438 W MOCKINGBIRD<br>DALLAS, TX 75247 | PURCHASE ORDER(S): 66325 |
| APPLIED INDUSTRIAL<br>TECHNOLOGIES<br>15100 INDEPENDENCE PKWY.<br>FORT WORTH, TX 75178 | SERVICES AGREEMENT DATED 01/31/2013 |
| APPLIED INDUSTRIAL<br>TECHNOLOGIES INC.<br>1202 W MARSHALL<br>LONGVIEW, TX 75604 | PURCHASE ORDER(S): 101272, 111501, 126282, 129197, 129205, 35168, 44265, 49055, 51371, 61870, 64202, 64517, 72356, 74028, 78483, 87412, 92643 |
| APPLIED INDUSTRIAL<br>TECHNOLOGIES, INC.<br>ATTN: VP STRATEGIC<br>ACCOUNTS<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | SUPPLIER AGREEMENT DATED 10/01/2011 |
| APPLIED SECURITY<br>TECHNOLOGIES, INC.<br>17774 CYPRESS ROSE HILL<br>ROAD | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/07/2011 PLUS STATEMENTS OF WORK |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SUITE 900 CYPRESS, TX 77429 | |
| AQUILEX HYDROCHEM, INC. 900 GEORGIA AVE. DEER PARK, TX 77536 | SERVICES AGREEMENT DATED 05/14/2010 PLUS AMENDMENTS |
| AQUILEX HYDROCHEM, INC. 900 GEORGIA AVE. DEER PARK, TX 77536 | CONFIDENTIALITY AGREEMENT |
| ARAMARK UNIFORM SERVICES 205 E. MORNINGSIDE DR. FORT WORTH, TX 76104 | SERVICES AGREEMENT |
| ARAMARK UNIFORM SERVICES 2821 ROBERTSON RD TYLER, TX 75701 | PURCHASE ORDER(S): 34853, 90617 |
| ARAMARK UNIFORM SERVICES 22014 BUSH DR WACO, TX 76712 | PURCHASE ORDER(S): 38514 |
| ARBILL INDUSTRIES INC 10450 DRUMMOND RD PHILADELPHIA, PA 19154 | PURCHASE ORDER(S): 106076, 112666, 113023, 113425, 120441, 121866, 126271, 126520, 127181, 127303, 127646, 128699, 129216, 129273, 129435, 129592, 129878, 129992, 130000, 36437, 39602, 40173, 40535, 41955, 42069, 43261, 45979, 47539, 51483 |
| ARBILL INDUSTRIES, INC. D/B/A ARBILL 10450 DRUMMOND RD. PHILADELPHIA, PA 19154 | SUPPLIER AGREEMENT DATED 01/01/2012 |
| ARBITER SYSTEMS 1324 VENDELS CIRCLE PASO ROBLES, CA 93446 | PURCHASE ORDER(S): 82395 |
| ARCHON RESOURCES 9301 SOUTHWEST FRWY SUITE 100 HOUSTON, TX 77074 | ACCOMODATION AGREEMENT DATED 1/15/2001 |
| AREVA ENRICHMENT SERVICES LLC 8150 LEESBURG PIKE, SUITE 620 VIENNA, VA 20814-2991 | PURCHASE OF URANIUM PRODUCTS |
| AREVA INC 155 MILL RIDGE RD LYNCHBURG, VA 24502 | PURCHASE ORDER(S): S08028286D6 |
| AREVA INC. PO BOX 533041 CHARLOTTE, NC 20814-2991 | PURCHASE OF URANIUM PRODUCTS |
| AREVA INC. PO BOX 533041 CHARLOTTE, NC 20814-2991 | PURCHASE OF URANIUM PRODUCTS |
| AREVA INC. PO BOX 533041 CHARLOTTE, NC 20814-2991 | PURCHASE OF URANIUM PRODUCTS |
| AREVA INC. PO BOX 533041 CHARLOTTE, NC 20814-2991 | PURCHASE OF URANIUM PRODUCTS |
| AREVA NP INC 7207 IBM DR CLT-2D CHARLOTTE, NC 28262 | PURCHASE ORDER(S): S07868936D2 |
| AREVA NP INC 3315-A OLD FOREST RD PO BOX 10935 LYNCHBURG, VA 24506-0935 | PURCHASE ORDER(S): S07993356S2, S08015106S2, S08023396S6, S08023936S2, S08024936S6, S08028716S6, S08028726S6, S08029376S2 |
| AREVA NP INC. 155 MILL RIDGE RD. LYNCHBURG, VA 24502-4321 | SERVICES AGREEMENT DATED 09/02/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |

**In re: Luminant Generation Company LLC**                              **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| AREVA NP INC.<br>155 MILL RIDGE RD.<br>LYNCHBERG, VA 24502 | SERVICES AGREEMENT DATED 03/18/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| ARKANSAS INDUSTRIAL MACHINERY<br>1611 SWAN LAKE ROAD<br>BOSSIER CITY, LA 71111 | PURCHASE ORDER(S): 45816 |
| ARKANSAS OKLAHOMA RAILROAD<br>130 S. CENTARL ST.<br>P.O. BOX 366<br>WILBURTON, OK 74578 | RAILCAR STORAGE |
| ARROW ELECTRONICS INC<br>7629 ANAGRAM DR<br>EDEN PRAIRIE, MN 55344 | PURCHASE ORDER(S): S08005796S4 |
| ARROWHEAD CONTRACTOR SUPPLY INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | PURCHASE ORDER(S): 99451, S08022596S6 |
| ARTOGRAFX INC<br>2611 ANDJON<br>DALLAS, TX 75220 | PURCHASE ORDER(S): S0802389SU |
| ASBESTOS REMOVAL, INC.<br>2924 E. I-20<br>ODESSA, TX 79766 | SERVICES AGREEMENT DATED 12/16/1996 PLUS AMENDMENTS |
| ASCEND PERFORMANCE MATERIALS<br>575 MARVILLE CENTRE DR<br>ST LOUIS, MO 63141 | PURCHASE ORDER(S): 36642, 54714, 55997, 58010, 61733, 64799, 71705, 77064, 83039, 88712, 95769 |
| ASCEND PERFORMANCE MATERIALS LLC<br>600 TRAVIS ST.<br>SUITE 300<br>HOUSTAN, TX 77002 | SUPPLIER AGREEMENT DATED 04/01/2010 |
| ASCO EQUIPMENT<br>2019 AIRPORT FREEWAY<br>EULESS, TX 76040 | PURCHASE ORDER(S): C07988056C6 |
| ASHLEY AUTOMATION AND TECHNOLOGY, INC.<br>5937 PLUM, SUITE V<br>WATAUGA, TX 76148 | SERVICES AGREEMENT DATED 06/24/2003 |
| ASSOCIATED SUPPLY COMPANY, INC.<br>20419 AIRPORT FREEWAY<br>EULESS, TX 76040 | SERVICES AGREEMENT DATED 01/30/2014 |
| ATC NUCLEAR<br>DIVISION OF ATC<br>588 BROADWAY<br>SCHENECTADY, NY 12305 | BLANKET PURCHASE ORDER AGREEMENT |
| ATC NUCLEAR<br>DIVISION OF ATC<br>588 BROADWAY<br>SCHENECTADY, NY 12305 | BLANKET PURCHASE ORDER AGREEMENT |
| ATC NUCLEAR<br>DIVISION OF ATC<br>588 BROADWAY<br>SCHENECTADY, NY 12305 | PURCHASE ORDER(S): B0169573035, B0169573036, B0169573037, B0209205093, B0209205101, B0209205103 |
| ATKINS NORTH AMERICA INC<br>6504 BRIDGE POINT PKWY<br>AUSTIN, TX 78730 | PURCHASE ORDER(S): C07815266C6 |
| ATKINS NORTH AMERICA, INC.<br>6504 BRIDGE POINT PARKWAY, | SERVICES AGREEMENT DATED 02/21/2013 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SUITE 200 AUSTIN, TX 78730 | |
| ATKINS NORTH AMERICA, INC. 6504 BRIDGE POINT PKWY. AUSTIN, TX 78730 | SERVICES AGREEMENT DATED 03/01/2013 |
| ATLAS COPCO 10545 LEE RD HOUSTON, TX 77032 | PURCHASE ORDER(S): S08029006S6 |
| ATLAS COPCO COMPRESSORS LLC 10545 LEE RD HOUSTON, TX 77032 | PURCHASE ORDER(S): 52391 |
| ATLAS COPCO INDUSTRIAL COMPRESSORS, INC. 9879 CHARTWELL DALLAS, TX 78243 | SERVICES AGREEMENT DATED 07/28/1997 |
| ATLAS COPCO INDUSTRIAL COMPRESSORS, INC. 9879 CHARTWELL DALLAS, TX 78243 | SERVICES AGREEMENT DATED 07/28/1997 PLUS AMENDMENTS |
| ATLAS MANUFACTURING CO. INC. 622 MCPHERSON DR. PO BOX 1969 MONTICELLO, MS 39654 | SERVICES AGREEMENT DATED 02/04/2011 |
| ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 | CONFIDENTIALITY AGREEMENT |
| ATMOS PIPLINE, TEXAS DIVISION OF ATMOS ENERGY CORPORATION, LLC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 4/25/2013 |
| ATS LOGISTICS SERVICES, INC . 725 OPPORTUNITY DR. PO BOX 1377 ST. CLOUD, MN 53601 | SERVICES AGREEMENT DATED 10/25/2010 PLUS AMENDMENTS |
| ATTSI PO BOX 25418 GREENVILLE, SC 29616 | SERVICES AGREEMENT DATED 02/13/2006 PLUS AMENDMENTS |
| AUTOMATIC DOOR SYSTEMS 2707 JOE FIELD ROAD DALLAS, TX 75229 | SERVICES AGREEMENT DATED 04/19/2013 PLUS AMENDMENTS |
| AUTOMATIC DOOR SYSTEMS 2707 JOE FIELD ROAD DALLAS, TX 75229 | PURCHASE ORDER(S): C07853656C6 |
| AVNET INC 3025 NORTHWOODS PARKWAY NORCROSS, CA 30092 | PURCHASE ORDER(S): S0802208 |
| AWC INC 10610 NEWKIRK ST STE 105 DALLAS, TX 75220 | PURCHASE ORDER(S): 121965, 51070 |
| B & J EQUIPMENT LTD 3647 E LOOP DR LONGVEW, TX 75602 | PURCHASE ORDER(S): 60599, 97776 |
| B E CONSULTING INC 2008 DUKE DR NAPLES, FL 34110-1031 | PURCHASE ORDER(S): 57031, 97498 |

**In re: Luminant Generation Company LLC**                                      **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| B S TIRE<br>203 NEWTON ST<br>THORNDALE, TX 76577 | PURCHASE ORDER(S): 54119 |
| B3 SYSTEMS INC<br>3208 106 SPOTTSWOOD ST<br>RALEIGH, NC 27615 | PURCHASE ORDER(S): 64354 |
| BABCOCK & WILCOX<br>CONSTRUCTION CO., INC.<br>JOHN KOSLOSKY<br>74 ROBINSON AVENUE<br>BARBERTON, OH 44203 | SERVICES AGREEMENT DATED 09/01/2011 PLUS AMENDMENTS |
| BABCOCK & WILCOX POWER<br>GENERATION GROUP, INC.<br>20 SOUTH VAN BUREN AVENUE<br>PO BOX 351<br>BARBERTON, OH 44203 | SERVICES AGREEMENT DATED 10/22/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| BABCOCK & WILCOX POWER<br>GENERATION GROUP, INC.<br>20 SOUTH VAN BUREN AVENUE<br>PO BOX 351<br>BARBERTON, OH 44203-0351 | SERVICES AGREEMENT PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| BADGER DAYLIGHTING CORP<br>1300 EAST U.S. HIGHWAY 136<br>SUITE E<br>PITTBORO, IN 46167 | SERVICES AGREEMENT DATED 01/06/2014 PLUS AMENDMENTS |
| BADGER DAYLIGHTING CORP<br>1300 E US HWY 136 STE E<br>PITTSBORO, IN 46167 | PURCHASE ORDER(S): C08028156C6 |
| BADGER DAYLIGHTING CORP<br>116 BENNETT HILLS DR.<br>WEATHERFORD, TX 76088 | PURCHASE ORDER(S): C07983116C6, C07983126C6 |
| BAK SERVICES INC<br>PO BOX 334<br>PARIS, TX 75461 | PURCHASE ORDER(S): 124029 |
| BAKER SIGN COMPANY<br>5213 SUN VALLEY DRIVE<br>FORT WORTH, TX 76119 | PURCHASE AGREEMENT DATED 07/09/2009 |
| BAND-IT-IDEX INC<br>4799 DAHLIA ST.<br>DENVER, CO 80216 | PURCHASE ORDER(S): 38619 |
| BARNSCO INC<br>PO BOX 541087<br>DALLAS, TX 75354-1087 | PURCHASE ORDER(S): S07807436D6, S08010436D6 |
| BARR ENGINEERING COMPANY<br>4700 WEST 77TH STREET<br>MINNEAPOLIS, MN 55435 | SERVICES AGREEMENT DATED 07/30/2009 PLUS AMENDMENTS |
| BARRY HAMILTON AND HARRY<br>LAWLER<br>ADDRESS ON FILE | LEASE |
| BARSCO<br>1715 E  YOUNG ST<br>LONGVIEW, TX 75602 | PURCHASE ORDER(S): 42939, 48387, 48459, 52646, 54602 |
| BARTLETT NUCLEAR, INC.<br>60 INDUSTRIAL PARK ROAD<br>PLYMOUTH, MA 02360 | SERVICES AGREEMENT DATED 06/17/2009 PLUS STATEMENTS OF WORK |
| BASF CONSTRUCTION<br>CHEMICALS LLC<br>889 VALLEY PARO DR<br>SHAKOPEE, MN 53379 | PURCHASE ORDER(S): S08027606S2 |
| BASIC PSA INC<br>269 JARI DR<br>JOHNSTOWN, PA 15904-6949 | PURCHASE ORDER(S): S08013976S2 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BATTELLE-NORTHWEST<br>790 6TH STREET<br>PO BOX 999<br>RICHLAND, WA 99352 | BLANKET PURCHASE ORDER AGREEMENT |
| BAY AREA/GENERAL CRANE SERVICE CO.<br>4206 WESLOW<br>HOUSTON, TX 77087 | SERVICES AGREEMENT DATED 06/30/2011 |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | PURCHASE ORDER(S): 114627, 38408, 62764 |
| BCS STOP AND GO POTTIES<br>P.O. BOX 5449<br>BRYAN, TX 77805-5449 | SERVICES AGREEMENT DATED 02/08/2013 |
| BECHT ENGINEERING CO INC<br>114 COLUMBIA POINT DR STE A<br>RICHLAND, WA 99354 | PURCHASE ORDER(S): S07797556D6 |
| BECHT ENGINEERING CO., INC<br>114 COLUMBIA POINT DR.,<br>SUITE A<br>RICHLAND, WA 99352 | CONFIDENTIALITY AGREEMENT |
| BECHTEL SOFTWARE, INC.<br>50 BEALE STREET<br>SAN FRANCISCO, CA 94105 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/1999 |
| BENCHMARK INDUSTRIAL SERVICES INC<br>2100 STATE HWY 31 E<br>KILGORE, TX 75662 | PURCHASE ORDER(S): 101197, 103951, 109196, 39758, 42369, 75599, 80327, 87706, 93950, 95544, A1897324 |
| BENCHMARK INDUSTRIAL SERVICES, INC<br>P.O. BOX 931<br>KILGORE, TX 74663-0931 | SERVICES AGREEMENT DATED 01/01/2009 |
| BENCHMARK INDUSTRIAL SERVICES, INC.<br>PO BOX 931<br>KILGORE, TX 75663 | SERVICES AGREEMENT DATED 06/01/2013 PLUS AMENDMENTS |
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | PURCHASE ORDER(S): 106098, 107584, 124304, 40496, 47468, 56569, 59556, 61694, 61997, 64150, 66250, 81095, 87441, 88884, 90135, 92256, 92267, 92428, 92430, 94902 |
| BENETECH INCORPORATED<br>2245 SEQUOIA DRIVE SUITE 300<br>AURORA, IL 60506 | SERVICES AGREEMENT DATED 09/12/2007 PLUS AMENDMENTS |
| BENNETT WATER WELL DRILLING INC<br>7300 W HWY 377<br>TOLAR, TX 76476 | PURCHASE ORDER(S): C07956466C6 |
| BENTLEY SYSTEMS INC<br>2711 LBJ FREEWAY @ 160<br>DALLAS, TX 75234 | PURCHASE ORDER(S): S0800959 |
| BEST WESTERN-GRANBURY<br>1517 N PLAZA DR<br>GRANBURY, TX 76048 | PURCHASE ORDER(S): S07972346D6 |
| BHP BILLITON OLYMPIC DAM CORPORTATION PTY LTD CO BHPBILLITON MKTG ASIA PTE LTD<br>10 MARINA BLVD #50-01<br>MARINA BAY<br>FIN CTR TOWER 2 URANIUM OPS<br>SINGAPORE, 18983 | PURCHASE OF URANIUM PRODUCTS |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SINGAPORE | |
| BISHOP LIFTING PRODUCTS P.O. BOX 15610 125 MCCARTY STREET HOUSTON, TX 77220 | SERVICES AGREEMENT DATED 04/20/2009 |
| BLACK AND VEATCH BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 | SERVICES AGREEMENT DATED 12/01/2010 PLUS STATEMENTS OF WORK |
| BLAND CONSTRUCTION CO 963 N FM 908 ROCKDALE, TX 76567 | PURCHASE ORDER(S): 88462 |
| BNL INDUSTRIES INC 30 INDUSTRIAL PARK RD PO BOX 2560 VERNON, CT 06066-2560 | PURCHASE ORDER(S): S07991556S1, S07993206S6, S07997476S2, S08012836S6, S08028696S1 |
| BNSF RAILWAY COMPANY 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 | BIG BROWN CONSTR, MAINT, OPER |
| BNSF RAILWAY COMPANY 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 | BIG BROWN OPERATIONS & MAINTENANCE |
| BNSF RAILWAY COMPANY 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 | MARTIN LAKE BNSF INDUSTRY TRACT |
| BNSF RAILWAY COMPANY 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 | MARTIN LAKE BNSF LEASE OF LAND N |
| BNSF RAILWAY COMPANY 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 | MRT LK  BNSF CONTRACTOR'S RIGHT |
| BNSF RAILWAY COMPANY 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 | MARTIN LAKE BNSF LOCOMOTIVE USE |
| BOBKAT AGRICULTURAL SERVICES AND CONSTRUCTION INC 2516 HWY 271 N PITTSBURG, TX 75686 | PURCHASE ORDER(S): 107370 |
| BOKF, NA DBA BANK OF ARIZONA KEN HOFFMAN VICE PRESIDENT 3001 EAST CAMELBACK ROAD, SUITE 100 PHOENIX, AZ 85016 | INDENTURE FOR 11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020 |
| BOLL FILTER CORPORATION 22635 VENTURE DRIVE NOVI, MI 48375 | PURCHASE ORDER(S): S07823526S6 |
| BOLTTECH-MANNINGS INC 17575 ALDINE WESTFIELD RD HOUSTON, TX 77073 | PURCHASE ORDER(S): 44830, 49607, 55098 |
| BONDED LIGHTNING PROTECTION 122 LEESLEY LANE ARGYLE, TX 76226 | SERVICES AGREEMENT DATED 10/15/2012 PLUS AMENDMENTS |
| BONDED LIGHTNING PROTECTION SYSTEMS LTD 122 LEESLEY LANE ARGYLE, TX 76226 | PURCHASE ORDER(S): C07963196C6, S07968556D6 |
| BORAL BRICKS INC. | CONFIDENTIALITY AGREEMENT |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 200 MANSELL CT. E. STE. 305 ROSWELL, GA 30076-4852 | |
| BORAL BRICKS INCORPORATED 1630 ARTHERN RD. AUGUSTA, GA 30901 | SERVICES AGREEMENT DATED 04/01/2011 |
| BORAL MATERIAL TECHNOLOGIES INC 45 N E LOOP 410 SUITE 700 SAN ANTONIO, TX 78216 | PURCHASE ORDER(S): 94708, 94871, A1894544, A1941354 |
| BORAL MATERIAL TECHNOLOGIES INC 45 N E LOOP 410 SUITE 700 SAN ANTONIO, TX 78216 | SERVICES AGREEMENT DATED 07/01/2010 |
| BORAL MATERIAL TECHNOLOGIES INC. 45 NORTHEAST LOOP 410 STE. 700 SAN ANTONIO, TX 78216 | CONFIDENTIALITY AGREEMENT |
| BORON PRODUCTS LLC PO BOX 798 798 HIGHWAY 69A QUAPAW, OK 74363 | PURCHASE ORDER(S): S08028896S2 |
| BP AMERICA PRODUCTION COMPANY 501 WESTLAKE PARK BLVD. HOUSTON, TX 77079 | ACCOMODATION AGREEMENT DATED 12/1/2013 |
| BRADEN ENTERPRISES 2008 DUKE DRIVE NAPLES, FL 34110 | SERVICES AGREEMENT DATED 01/01/2002 PLUS AMENDMENTS |
| BRANCE-KRACHY 4411 NAVIGATION BLVD HOUSTON, TX 77011 | PURCHASE ORDER(S): S07977676D6 |
| BRASCH MANUFACTURING CO INC 2310 MILLPARK DR MARYLAND HEIGHTS, MO 63043 | PURCHASE ORDER(S): S07994816S6 |
| BRAZOS RIVER AUTHORITY ATTN: PHIL FORD - GENERAL MANAGER/CEO 4600 COBBS DR. WACO, TX 76710 | WATER LEASE |
| BRAZOS RIVER AUTHORITY ATTN: PHIL FORD - GENERAL MANAGER/CEO 4600 COBBS DR. WACO, TX 76710 | WATER LEASE |
| BRAZOS RIVER AUTHORITY ATTN: PHIL FORD - GENERAL MANAGER/CEO 4600 COBBS DR. WACO, TX 76710 | WATER LEASE |
| BREAKTIME SOLUTIONS PO BOX 1081 MEXIA, TX 76667 | PURCHASE ORDER(S): 35420, 93569 |
| BRENNTAG SOUTHWEST INC 704 E WINTERGREEN RD LANCASTER, TX 75134 | BLANKET PURCHASE ORDER AGREEMENT DATED 8/15/2012 |
| BRENNTAG SOUTHWEST INC | BLANKET PURCHASE ORDER AGREEMENT DATED 8/15/2012 |

In re: Luminant Generation Company LLC                                    Case No. 14-11032 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 704 E WINTERGREEN RD LANCASTER, TX 75134 | |
| BRENNTAG SOUTHWEST INC 704 E WINTERGREEN RD LANCASTER, TX 75134 | BLANKET PURCHASE ORDER AGREEMENT DATED 8/15/2012 |
| BRENNTAG SOUTHWEST INC 704 E WINTERGREEN RD LANCASTER, TX 75134 | PURCHASE ORDER(S): 100853, 36024, 83228, 99546 |
| BRICE COMPANY 701 EAST PLANO PARKWAY SUITE 502 PLANO, TX 75074 | PURCHASE ORDER(S): S08012906S6 |
| BRIDGESTONE AMERICAS TIRE OPERATIONS DBA GCR TRUCT TIRE CENTERS INC 409 N EASTMAN RD LONGVIEW, TX 75601 | PURCHASE ORDER(S): 34889 |
| BRON TAPES OF TEXAS 3510 DALWORTH ARLINGTON, TX 76011 | PURCHASE ORDER(S): S07995486S6 |
| BROWZ LLC 13997 SOUTH MINUTEMAN DRIVE, 1ST FLOOR 1ST FLOOR DRAPER, UT 84020 | SERVICES AGREEMENT DATED 12/17/2012 |
| BRUECHNER-MARTINEZ, HERMAN & JOSE ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| BUCKMAN LABORATORIES INC 1256 N MCLEAN MEMPHIS, TN 38108 | BLANKET PURCHASE ORDER AGREEMENT |
| BUCKMAN LABORATORIES INC 1256 N MCLEAN MEMPHIS, TN 38108 | BLANKET PURCHASE ORDER AGREEMENT |
| BUCKMAN LABORATORIES INC 1256 N MCLEAN MEMPHIS, TN 38108 | BLANKET PURCHASE ORDER AGREEMENT |
| BUCKMAN LABORATORIES INC 1256 N MCLEAN MEMPHIS, TN 38108 | BLANKET PURCHASE ORDER AGREEMENT |
| BUCKMAN LABORATORIES INC 1256 N MCLEAN MEMPHIS, TN 38108 | BLANKET PURCHASE ORDER AGREEMENT |
| BUCKMAN LABORATORIES INC 1256 N MCLEAN MEMPHIS, TN 38108 | BLANKET PURCHASE ORDER AGREEMENT |
| BUCKMAN LABORATORIES INC 1256 N MCLEAN MEMPHIS, TN 38108 | BLANKET PURCHASE ORDER AGREEMENT |
| BUCKMAN LABORATORIES INC 1256 N MCLEAN MEMPHIS, TN 38108 | PURCHASE ORDER(S): 100752, B0175003144 |
| BUFFCO PRODUCTION, INC. P. O. BOX 2243 LONGVIEW, TX 75606-2243 | ACCOMODATION AGREEMENT DATED 10/15/2002 |
| BUFFCO PRODUCTION, INC. P. O. BOX 2243 LONGVIEW, TX 75606-2243 | ACCOMODATION AGREEMENT DATED 8/20/2009 |
| BUILD COMPUTER PRODUCTS 2205 N HOLLYWOOD WAY BURBANK, CA 91505 | PURCHASE ORDER(S): S07913966S6, S07958266S6, S08003266S6, S08008386S6, S08023256S6, S08024126D6 |

**In re: Luminant Generation Company LLC**                                   **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BUILDING SPECIALTIES<br>1401 MEACHEM BLVD<br>FORT WORTH, TX 76106 | PURCHASE ORDER(S): S07985186S6 |
| BULLARD INC<br>DBA DEPEND-A-CAN CO<br>106 BULLARD DR<br>PALESTINE, TX 75801 | PURCHASE ORDER(S): 39892, 55165, 60915, 66545, 88899 |
| BULLARD INC (DEPEND A CAN CO)<br>PO BOX 1518<br>PALESTINE, TX 75802 | SERVICES AGREEMENT DATED 03/09/2009 PLUS AMENDMENTS |
| BULLOCK BENNETT AND ASSOCIATES LLC<br>165 N. LAMPASAS STREET<br>BERTRAM, TX 78605 | SERVICES AGREEMENT DATED 03/16/2010 PLUS AMENDMENTS |
| BURNDY CORPORATION<br>TOOL REPAIR CENTER<br>LITTLETON INDUSTRIAL SHOP<br>150 BURNDY ROAD<br>LITTLETON, NH 3501 | PURCHASE ORDER(S): S08004196D6 |
| BURNS & MCDONNELL<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 6/3/2008 |
| BURNS & MCDONNELL ENGINEERING CO., INC.<br>ATTN: STEVE GOSOROSKI<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | SERVICES AGREEMENT DATED 09/01/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| BURNS AND MCDONNELL ENGINEERING COMPANY, INC.<br>ATTN: RAYMOND KOWALIK<br>9400 WORD PARKWAY<br>KANSAS CITY, MO 64114 | SERVICES AGREEMENT DATED 03/22/2010 PLUS AMENDMENTS |
| BURNS ENGINEERING SERVICES<br>113 CASTLEWOOD DRIVE<br>CARY, NC 27511 | SERVICES AGREEMENT DATED 03/01/2013 PLUS AMENDMENTS |
| BUSINESS INTERIORS<br>1111 VALLEY VIEW LANE<br>IRVING, TX 75061-6008 | PURCHASE ORDER(S): S07999116D6 |
| BUTLER & LAND INC<br>PO BOX 550399<br>DALLAS, TX 75355-0399 | BLANKET PURCHASE ORDER AGREEMENT |
| BUTLER & LAND INC<br>PO BOX 550399<br>DALLAS, TX 75355-0399 | BLANKET PURCHASE ORDER AGREEMENT |
| BUTLER & LAND INC<br>10823 SANDEN DR<br>DALLAS, TX 75238 | PURCHASE ORDER(S): B0006154174, B0006154175, B0006154176, B0006154177, B0009083030, S08019856S6, S08027526S6 |
| BUTLER, JESSE & MISTI<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| CABOT OIL AND GAS CORPORATION<br>THREE MEMORIAL CITY PLAZA<br>840 GESSNER RD, STE 1400<br>HOUSTON, TX 77024 | ACCOMODATION AGREEMENT DATED 7/20/2005 |
| CABOT OIL AND GAS CORPORATION<br>THREE MEMORIAL CITY PLAZA<br>840 GESSNER RD, STE 1400<br>HOUSTON, TX 77024 | ACCOMODATION AGREEMENT DATED 9/19/2005 |
| CALIFORNIA ST.TEACHERS RETIREMENT SYSTEM | ASSIGN OF LINCOLN PLAZA LEASE AG |

**In re: Luminant Generation Company LLC**                                          **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 500 N. AKARD, SUITE 3150 DALLAS, TX 75201 | |
| CALL COMMUNICATIONS INC PO BOX 1149 ROCKDALE, TX 76567 | PURCHASE ORDER(S): S07827606S6 |
| CALPINE CORPORATION 717 TEXAS AVE  STE 1000 HOUSTON, TX 77002 | CONFIDENTIALITY AGREEMENT 12/5/2012 |
| CALPINE CORPORATION 717 TEXAS AVE  STE 1000 HOUSTON, TX 77002 | CONFIDENTIALITY AGREEMENT |
| CAMECO INC 11095 VIKING DRIVE STE 210 ONE SOUTHWEST CROSSING EDEN PRAIRIE, MN 55344-7240 | PURCHASE OF URANIUM PRODUCTS |
| CAMECO INC 11095 VIKING DRIVE STE 210 ONE SOUTHWEST CROSSING EDEN PRAIRIE, MN 55344-7240 | PURCHASE OF URANIUM PRODUCTS |
| CAMERON COMPRESSION SYSTEMS 16250 PORT NORTHWEST DR HOUSTON, TX 77041 | SERVICES AGREEMENT DATED 07/29/2009 PLUS STATEMENTS OF WORK |
| CAMERON COMPRESSION SYSTEMS 16250 PORT NORTHWEST DR HOUSTON, TX 77041 | PURCHASE ORDER(S): 70395 |
| CAMERON COMPRESSION SYSTEMS 3101 BROADWAY PO BOX 209 BUFFALO, NY 14225 | SERVICES AGREEMENT DATED 04/23/2009 PLUS AMENDMENTS |
| CAMERON MEASUREMENT SYSTEMS 4040 CAPITOL AVE CITY OF INDUSTRY, CA 90601 | PURCHASE ORDER(S): S07991806S6 |
| CAMTERRA RESOURCES 2615 E. END BLVD. SOUTH MARSHALL, TX 75672 | ACCOMODATION AGREEMENT DATED 2/24/2006 |
| CANBERRA INDUSTRIES 800 RESEARCH PARKWAY MERIDAN, CT 06450 | SERVICES AGREEMENT DATED 06/10/2008 PLUS AMENDMENTS |
| CANBERRA INDUSTRIES 150 SPRING LAKE DR. ITASCA, IL 60143 | SERVICES AGREEMENT DATED 04/13/2010 PLUS STATEMENTS OF WORK |
| CANBERRA INDUSTRIES INC. 800 RESEARCH PKWY MERIDEN, CT 06450 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/06/2006 PLUS AMENDMENTS |
| CAPCORP 6210 FOUR WINDS DRIVE BRYAN, TX 77803 | SERVICES AGREEMENT DATED 11/15/1993 PLUS AMENDMENTS |
| CAPCORP INC CONVEYOR AGGREGATE PRODUCTS PO BOX 540757 DALLAS, TX 75354 | PURCHASE ORDER(S): 42895 |
| CARBOLINE CO 2150 SCHUETZ RD ST LOUIS, MO 63146 | PURCHASE ORDER(S): B0208849098, S07912316S2 |
| CARBOLINE COMPANY PO BOX 931942 CLEVELAND, OH 44193-0004 | BLANKET PURCHASE ORDER AGREEMENT |
| CARBOLINE COMPANY PO BOX 931942 | BLANKET PURCHASE ORDER AGREEMENT |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CLEVELAND, OH 44193-0004 | |
| CARIN PAYNE ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| CARLTON-BATES CO 1362 W N CARRIER PKWY GRAND PRAIRIE, TX 75050 | PURCHASE ORDER(S): S07853736S6 |
| CARRIER BOCK COMPANY 2337 MINNIS HALTOM CITY, TX 76107 | BLANKET PURCHASE ORDER AGREEMENT |
| CARTER CHAMBERS SUPPLY, INC. 104 POWDERHORN ROAD KILGORE, TX 75662 | SERVICES AGREEMENT DATED 09/01/1998 PLUS AMENDMENTS |
| CASE M&I LLC 5857 WRIGHT DR LOVELAND, CO 80538 | PURCHASE ORDER(S): 42948 |
| CASE M&I, LLC 5857 WRIGHT DRIVE LOVELAND, CO 80538 | SERVICES AGREEMENT DATED 04/18/2012 PLUS AMENDMENTS |
| CASTRO ROOFING OF TEXAS 4854 OLSON DR. DALLAS, TX 75227 | SERVICES AGREEMENT DATED 07/23/2013 |
| CASTRO ROOFING OF TEXAS 4854 OLSON DR DALLAS, TX 75227 | PURCHASE ORDER(S): C07887676C6, C07938126C6, CC7771676C6 |
| CCC GROUP INC 5797 DIETRICH ROAD SAN ANTONIO, TX 78219 | PURCHASE ORDER(S): 48968, A1894589, A1894812 |
| CCI RIDGEWAY CELEBURNE DBA OPPEL TIRE & SERVICE 102 N RIDGEWAY CLEBURNE, TX 76033 | BLANKET PURCHASE ORDER AGREEMENT |
| CCP CONCRETE PUMPING LP P.O. BOX 137064 FORT WORTH, TX 76136 | SERVICES AGREEMENT DATED 06/06/2009 PLUS STATEMENTS OF WORK |
| CDF SERVICES INC 3065 NORTH COLLEGE AVENUE NO. 189 FAYETTEVILLE, AR 72703 | SERVICES AGREEMENT DATED 02/08/2010 PLUS AMENDMENTS |
| CDF SERVICES, INC. 3065 NORTH COLLEGE AVENUE NO. 189 FAYETTEVILLE, AR 72703 | SERVICES AGREEMENT DATED 02/08/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| CDW DIRECT LLC 200 N MILWAUKEE AVE VERNON HILLS, IL 60061 | PURCHASE ORDER(S): S0800874 |
| CECIL UMPHRESS ADDRESS ON FILE | PURCHASE ORDER(S): C07884826C6 |
| CECIL UMPHRESS BOAT DOCKS ADDRESS ON FILE | SERVICES AGREEMENT DATED 06/13/2013 |
| CECO SALES CORPORATION 1239 SECURITY DRIVE DALLAS, TX 75247-6813 | BLANKET PURCHASE ORDER AGREEMENT DATED 11/22/2012 |
| CECO SALES CORPORATION 1239 SECURITY DRIVE DALLAS, TX 75247-6813 | PURCHASE ORDER(S): 124325 |
| CELTEX INDUSTRIES INC 997 CHEROKEE TRACE | PURCHASE ORDER(S): 40630, 45476 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| WHITE OAK, TX 75693 | |
| CELTEX INDUSTRIES, INC. 997 CHEROKEE TRACE WHITE OAK, TX 75693 | SERVICES AGREEMENT DATED 08/19/2002 PLUS AMENDMENTS |
| CENTRIFUGAL TECHNOLOGIES INC 330 CENTECH DR HICKORY, KY 42051 | PURCHASE ORDER(S): 49074, 65278 |
| CENTRIFUGAL TECHNOLOGIES, INC. 330 CENTECH DRIVE HICKORY, KY 42051 | SERVICES AGREEMENT DATED 06/29/2012 |
| CERVANTES-DELGADO INC PO BOX 9083 BREA, CA 92822 | BLANKET PURCHASE ORDER AGREEMENT DATED 12/14/2011 |
| CERVANTES-DELGADO INC PO BOX 9083 BREA, CA 92822 | BLANKET PURCHASE ORDER AGREEMENT DATED 5/17/2012 |
| CERVANTES-DELGADO INC PO BOX 9083 BREA, CA 92822 | PURCHASE ORDER(S): 128651, 128652, 128680, 128681, 54453, 56005, 56009, 56013, 56926, 57342, 57344, 57346, 57806, 57808, 57809, 58416, 58454, 58456, 59214, 59215, 59216, 59934, 59935, 59936, 60587, 60589, 60590, 61504, 61886, 62876, 62877, 63353, 63484 |
| CESCO INC 11969 PLANO RD STE 130 DALLAS, TX 75243 | PURCHASE ORDER(S): S0782171, S0798715, S0800006, S0801077 |
| CETCO OILFIELD SERVICES CO 218 INDUSTRIAL PARK RD NE CARTERSVILLE, GA 30121 | BLANKET PURCHASE ORDER AGREEMENT DATED 1/1/2014 |
| CETECH INC 602 N FIRST ST GARLAND, TX 75040 | PURCHASE ORDER(S): 77272 |
| CH2M HILL ENGINEERS, INC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 9/23/2013 |
| CH2M HILL ENGINEERS, INC. 14701 ST. MARY'S LANE, SUITE 300 HOUSTON, TX 77079-2923 | CONFIDENTIALITY AGREEMENT |
| CHAPMAN CONSTRUCTION COMPANY LP 10011 W UNIVERSITY DR MCKINNEY, TX 75071 | SERVICES AGREEMENT DATED 03/28/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| CHAPMAN CONSTRUCTION COMPANY LP 10011 W UNIVERSITY DR PO BOX 2880 MCKINNEY, TX 75071 | PURCHASE ORDER(S): 94606, 94690, S0791612CSF |
| CHEM-MOD LLC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 8/9/2008 |
| CHEM-MOD LLC TWO PIERCE PLACE THE GALLAGHER CENTRE ATTN: SALLY WASIKOWSKI ITASCA, IL 60143 | CONFIDENTIALITY AGREEMENT |
| CHEM-MOD LLC TWO PIERCE PLACE THE GALLAGHER CENTRE ATTN: SALLY WASIKOWSKI ITASCA, IL 60143 | CONFIDENTIALITY AGREEMENT |
| CHEMICAL LIME INC PO BOX 473 CLIFTON, TX 76634 | PURCHASE ORDER(S): 129427, 33161, 33906, 65149, 86143 |
| CHEMICAL WEED CONTROL INC | PURCHASE ORDER(S): 40869 |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 606 SOUTH 14TH<br>PO BOX 512<br>BROWNFIELD, TX 79316 | |
| CHEMPUMP, A DIVISION OF TEIKOKU USA INC.<br>959 MEARNS ROAD<br>WARMINSTER, PA 18974 | PURCHASE ORDER(S): S07921616S6 |
| CHEMTRADE CHEMICALS CORPORATION | BLANKET PURCHASE ORDER AGREEMENT |
| CHRIS CRAGG<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| CI ACTUATION<br>1619 E RICHEY RD<br>HOUSTON, TX 77073 | PURCHASE ORDER(S): 42685, 65388, S08015906S6 |
| CINCINNATI INCORPORATED<br>PO BOX 11111<br>CINCINNATI, OH 45211 | SERVICES AGREEMENT DATED 04/23/2012 PLUS AMENDMENTS |
| CIRCUIT BREAKER SALES & REPAIR<br>1502 OLD UNDERWOOD RD<br>LAPORTE, TX 77571 | PURCHASE ORDER(S): 41005 |
| CITIES AGGREGATION POWER PROJECT, INC.<br>111 CONGRESS AVE. STE 1800<br>C/O LLOYD GOSSELINK BLEVINS<br>ROCHELLE & TOWNSEN, P.C.<br>AUSTIN, TX 78701 | PURCHASE AND SALE OF POWER |
| CITIZENS ASSOCIATION FOR SOUND ENERGY<br>ATTN: JUANITA ELLIS<br>1426 SOUTH POLK STREET<br>DALLAS, TX 75224 | RELEASE AGREEMENT DATED 06/28/1988 |
| CITIZENS ASSOCIATION FOR SOUND ENERGY<br>ATTN: JUANITA ELLIS<br>1426 SOUTH POLK STREET<br>DALLAS, TX 75224 | SERVICES AGREEMENT DATED 06/28/1988 |
| CITY OF COPPELL<br>P.O. BOX 9478<br>COPPELL, TX 75019-9478 | CONFIDENTIALITY AGREEMENT |
| CITY OF DALLAS<br>ATTN: JO M (JODY) PUCKETT - DIRECTOR, WATER UTILITIES<br>1500 MARILLA, ROOM 4AS<br>DALLAS, TX 75201 | WATER LEASE |
| CITY OF DALLAS<br>ATTN: JO M (JODY) PUCKETT - DIRECTOR, WATER UTILITIES<br>1500 MARILLA, ROOM 4AS<br>DALLAS, TX 75201 | WATER LEASE |
| CITY OF DALLAS<br>PROPERTY MANAGEMENT DIRECTOR<br>320 E. JEFFERSON, RM 203<br>DALLAS, TX 75203 | LEASE |
| CITY OF DALLAS<br>ATTN: JO M (JODY) PUCKETT - DIRECTOR, WATER UTILITIES<br>1500 MARILLA, ROOM 4AS<br>DALLAS, TX 75201 | WATER LEASE |

In re: Luminant Generation Company LLC                                        Case No. 14-11032 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CITY OF GRAHAM<br>ATTN: LARRY FIELDS - CITY MANAGER<br>429 FOURTH STREET<br>GRAHAM, TX 76450 | WATER LEASE |
| CLADTEC<br>9486 FM 2011E<br>LONGVIEW, TX 75603 | SERVICES AGREEMENT DATED 02/16/2004 PLUS AMENDMENTS |
| CLADTEC (TEXAS)<br>DIVISION OF SURE ALLOY STEEL<br>9486 FM 2011E<br>LONGVIEW, TX 75603 | PURCHASE ORDER(S): 35954, 49518, 51822 |
| CLARKLIFT OF FORT WORTH, INC.<br>P.O. BOX 1002<br>GLEN ROSE, TX 76403 | SERVICES AGREEMENT DATED 01/09/1998 PLUS STATEMENTS OF WORK |
| CLARY E & I SERVICES, LLC<br>P.O. BOX 343<br>OVERTON, TX 75684 | SERVICES AGREEMENT DATED 01/25/2014 PLUS AMENDMENTS |
| CLARY E&I SERVICES LLC<br>110 W HENDERSON<br>OVERTON, TX 75684 | PURCHASE ORDER(S): 115168, 36016, 55409, 59751, 87831 |
| CLEAN AIR ENGINEERING<br>7936 CONNER ROAD<br>POWELL, TN 37849 | SERVICES AGREEMENT DATED 08/31/2010 PLUS AMENDMENTS |
| CLEAN COAL SOLUTIONS, LLC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 11/1/2012 |
| CLEAN COAL SOLUTIONS, LLC<br>5251 DTC PARKWAY, SUITE 825<br>GREENWOOD VILLAGE, CO 80111 | SERVICES AGREEMENT DATED 12/01/2012 |
| CLEAN COAL SOLUTIONS, LLC<br>5251 DTC PARKWAY<br>SUITE 825<br>GREENWOOD VILLAGE, CO 80111 | CONFIDENTIALITY AGREEMENT |
| CLEAN ENERGY TECHNOLOGY ASSOCIATION INC.<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 5/11/2010 PLUS AMENDMENTS |
| CLEAN ENERGY TECHNOLOGY ASSOCIATION, INC<br>123 EAST COMMERCE STREET<br>FAIRFIELD, TX 75840 | CONFIDENTIALITY AGREEMENT |
| CLIFF JOHNSON<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| CLYDE BERGEMANN INC<br>4015 PRESIDENTIAL PKWY<br>ATLANTA, GA 30340 | BLANKET PURCHASE ORDER AGREEMENT DATED 10/28/2011 |
| CLYDE BERGEMANN INC<br>4015 PRESIDENTIAL PKWY<br>ATLANTA, GA 30340 | BLANKET PURCHASE ORDER AGREEMENT DATED 8/2/2011 |
| CLYDE BERGEMANN INC<br>4015 PRESIDENTIAL PKWY<br>ATLANTA, GA 30340 | PURCHASE ORDER(S): 117078, 117152, 122198, 92429, 94527, 94530, C0581202 |
| COALSTAR<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 3/12/2011 |
| COALSTAR ENERGY<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 3/12/2011 |
| COASTAL CHEMICAL LLC<br>4012 W MARSHALL AVENUE<br>LONGVIEW, TX 75604 | PURCHASE ORDER(S): 101273, 107182, 113869, 114112, 115292, 120661, 122693, 55080, 97659, 98350 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| COGENTRIX ENERGY POWER MANAGEMENT, LLC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 7/18/2013 |
| COGENTRIX ENERGY POWER MANAGEMENT, LLC 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 | CONFIDENTIALITY AGREEMENT 12/12/2012 |
| COGENTRIX ENERGY POWER MANAGEMENT, LLC 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 | CONFIDENTIALITY AGREEMENT |
| COGENTRIX ENERGY POWER MANAGEMENT, LLC 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 | CONFIDENTIALITY AGREEMENT |
| COGENTRIX ENERGY POWER MANAGEMENT, LLC 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 | CONFIDENTIALITY AGREEMENT |
| COLE-PARMER INSTRUMENTS 625 E BUNKER CT VERNON HILLS, IL 60061-1844 | PURCHASE ORDER(S): S07921786S6, S08016566S6 |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | DEVELOPMENT SERVICES AGREEMENT DATED 1/30/2009 PLUS AMENDMENTS |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10E |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10W |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #6 |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #8 |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 7/28/2010 |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 7/6/2010 |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | TERMINATION AGREEMENT DATED 4/28/2014 |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #9 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DALLAS, TX 75201-3411 | |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INTELLECTUAL PROPERTY AND DELIVERY AGREEMENT DATED 4/28/2014 |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | SUSPENSION AGREEMENT DATED 4/28/2014 |
| COMBUSTION ENGINEERING, INC. ATTN: RAY ROCCHETTI POST OFFICE BOX 500 2000 DAY HILL ROAD WINDSOR, CT 06095 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/14/1998 |
| COMMIATO'S MACHINE & REPAIR SERVICE INC 1141 N E LOOP CARTHAGE, TX 75633 | PURCHASE ORDER(S): 55269 |
| COMMUNITY COFFEE CO 5379 SHIRLEY DR TYLER, TX 75708 | PURCHASE ORDER(S): 90038 |
| COMPETITIVE CLEANING PO BOX 8234 NR 10 GUM VALLEY CIRCLE LONGVIEW, TX 75607 | PURCHASE ORDER(S): 87983 |
| COMPETITIVE CLEANING SERVICES PO BOX 8234 LONGVIEW, TX 75607 | SERVICES AGREEMENT DATED 03/25/2009 PLUS AMENDMENTS |
| COMPLIANCE ASSURANCE ASSOCIATES INC 1395 N WILLETT ST MEMPHIS, TN 38108 | PURCHASE ORDER(S): 32984, 80290 |
| COMPLIANCE ASSURANCE INC 1395 N WILLETT ST MEMPHIS, TN 38108 | PURCHASE ORDER(S): 50861 |
| COMPUTER ENGINEERING SERVICES 240 FOREST AVE SUITE 102 PO BOX 4332 CHATTANOOGA, TN 37405 | SERVICES AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| COMPUTER ENGINEERING SERVICES 240 FOREST AVE.; SUITE 102 PO BOX 4332 CHATTANOOGA, TN 37045 | SERVICES AGREEMENT DATED 07/15/2013 |
| COMPUTER ENGINEERING SERVICES 240 FORREST AVE STE 102 CHATTANOOGA, TN 37405 | PURCHASE ORDER(S): C07785026C1, C07894656C6, C07976196C6, S07959576D6 |
| COMPUTER ENGINEERING SERVICES INC | SERVICES AGREEMENT DATED 12/16/2013 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 240 FOREST AVENUE<br>SUITE 102<br>CHATTANOOGA, TN 37405 | |
| COMPUTER ENGINEERING SERVICES INC<br>240 FORREST AVE<br>SUITE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | SERVICES AGREEMENT DATED 02/29/2012 PLUS AMENDMENTS |
| COMPUTER ENGINEERING SERVICES INC<br>240 FORREST AVE<br>SUITE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | SERVICES AGREEMENT DATED 04/01/2012 PLUS AMENDMENTS |
| COMPUTER ENGINEERING SERVICES INC<br>240 FORREST AVE<br>SUITE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | SERVICES AGREEMENT DATED 08/08/2013 |
| COMPUTER ENGINEERING SERVICES, INC.<br>240 FORREST AVENUE<br>SUITE 102<br>CHATTANOOGA, TN 37405 | SERVICES AGREEMENT DATED 06/07/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| COMPUTER ENGINEERING SERVICES, INC.<br>240 FORREST AVENUE<br>SUITE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 05/17/2007 PLUS AMENDMENTS |
| COMPUTER ENGINEERING SERVICES, INC.<br>240 FORREST AVENUE<br>SUITE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/20/2011 |
| COMSTOCK OIL & GAS, LP<br>5300 TOWN & COUNTRY BLVD.<br>SUITE 500<br>FRISCO, TX 75034 | ACCOMODATION AGREEMENT DATED 3/30/2004 |
| COMSTOCK OIL & GAS, LP<br>5300 TOWN & COUNTRY BLVD.<br>SUITE 500<br>FRISCO, TX 75034 | ACCOMODATION AGREEMENT DATED 8/1/2007 |
| COMSTOCK OIL & GAS, LP<br>5300 TOWN & COUNTRY BLVD.<br>SUITE 500<br>FRISCO, TX 75034 | ACCOMODATION AGREEMENT DATED 5/25/2006 |
| CONCO SERVICES CORP<br>530 JONES ST<br>VERONA, PA 15147 | PURCHASE ORDER(S): 43826, 63296, 96520 |
| CONCO SERVICES CORP.<br>530 JONES STREET<br>VERONA, PA 15147 | SERVICES AGREEMENT DATED 10/01/1995 PLUS AMENDMENTS |
| CONDIT COMPANY<br>14330 MIDWAY ROAD<br>SUITE 217<br>DALLAS, TX 75244 | SERVICES AGREEMENT DATED 03/07/2012 PLUS AMENDMENTS |
| CONTAINER PRODUCTS CORP<br>112 N COLLEGE RD<br>WILMINGTON, NC 28405 | BLANKET PURCHASE ORDER AGREEMENT |

**In re: Luminant Generation Company LLC**                         **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CONTINENTAL FIELD SYSTEMS 23 WESTGATE BOULEVARD SAVANNAH, GA 31405 | SERVICES AGREEMENT DATED 10/11/2011 PLUS AMENDMENTS |
| CONTINENTAL WIRELESS INC 10455 VISTA PARK RD DALLAS, TX 75238-1645 | PURCHASE ORDER(S): 63663 |
| CONTRACTOR'S SUPPLIES INC 417 CALVIN BLVD LONGVIEW, TX 75602 | PURCHASE ORDER(S): 127569, 85875 |
| CONTROL COMPONENTS INC 22591 AVENIDA EMPRESA RANCHO SANTA MARGARITA, CA 92688 | BLANKET PURCHASE ORDER AGREEMENT DATED 4/26/2011 |
| CONTROL COMPONENTS INC 22591 AVENIDA EMPRESA RANCHO SANTA MARGARITA, CA 92688 | BLANKET PURCHASE ORDER AGREEMENT DATED 1/1/2011 |
| CONTROL COMPONENTS INC 22591 AVENIDA EMPRESA RANCHO SANTA MARGARITA, CA 92688 | PURCHASE ORDER(S): 50897, S07985036S2 |
| CONTROLLED FLUIDS INC 2220 CALDER AVE BEAUMONT, TX 77701 | PURCHASE ORDER(S): 62023 |
| CONTXT CORPORATION 1690 WOODLANDS DRIVE MAUMEE, OH 43537 | SERVICES AGREEMENT DATED 12/17/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| CONVERDYN 7800 EAST DORADO PLACE, STE 200 ENGLEWOOD, CO 80111-2332 | PURCHASE OF URANIUM PRODUCTS |
| CORE VISUAL INSPECTION SERVICES INC 12407 N MOPAC EXPWY STE 250-415 AUSTIN, TX 78758 | SERVICES AGREEMENT DATED 10/04/2012 PLUS AMENDMENTS |
| CORE VISUAL INSPECTION SERVICES INC 12407 N MOPAC EXPWY STE 250-415 AUSTIN, TX 78758 | PURCHASE ORDER(S): C07961756C6 |
| CORE VISUAL INSPECTION SERVICES, INC 5475 HARRISBURG INDUSTRIAL PARK DRIVE HARRISBURG, NC 28075 | SERVICES AGREEMENT DATED 01/02/2014 |
| CORONADO POWER VENTURES, LLC. 4011 W PLANO PKWY, STE 128 PLANO, TX 75093 | CONFIDENTIALITY AGREEMENT 12/5/2012 |
| CORONADO POWER VENTURES, LLC. 4011 W. PLANO PKWY PLANO, TX 75093 | CONFIDENTIALITY AGREEMENT |
| CORROSION CONTROL SERVICES 324 SCOTT STREET DAVENPORT, IA 52801 | SERVICES AGREEMENT DATED 06/28/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| CORRPRO COMPANIES INC 7000B HOLLISTER HOUSTON, TX 77040 | PURCHASE ORDER(S): C07831226C6, S07969636D6, S07982676D6 |
| CORSICANA WELDING SUPPLY | PURCHASE ORDER(S): 123981 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DUPUY OXYGEN & SUPPPLY CO<br>2151 E HIGHWAY 31<br>CORSICANA, TX 75110 | |
| COURTNEY CONSTRUCTION INC<br>2617 US HWY 79N<br>CARTHAGE, TX 75633 | PURCHASE ORDER(S): 80423 |
| CPV POWER DEVELOPMENT, INC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 12/12/2012 |
| CPV POWER DEVELOPMENT, INC.<br>8403 COLESVILLE RD.<br>SUITE 915<br>SILVER SPRINGS, MD 20915 | CONFIDENTIALITY AGREEMENT |
| CRAIG ANDERSON<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS |
| CRANE NUCLEAR<br>2825 COBB INTERNATIONAL BLVD<br>KENNESAW, GA 30152 | BLANKET PURCHASE ORDER AGREEMENT |
| CRANE NUCLEAR<br>2825 COBB INTERNATIONAL BLVD<br>KENNESAW, GA 30152 | BLANKET PURCHASE ORDER AGREEMENT |
| CRANE NUCLEAR<br>860 REMINGTON BOULEVARD<br>BOLINGBROOK, IL 60440 | PURCHASE ORDER(S): S08010336S6, S08024876S6 |
| CRANE NUCLEAR<br>2825 COBB INTERNATIONAL BLVD<br>BOLINGBROOK, IL 60440 | PURCHASE ORDER(S): S07796396S6 |
| CRANE NUCLEAR<br>2825 COBB INTERNATIONAL BLVD<br>KENNESAW, GA 30152 | PURCHASE ORDER(S): B0209154016, S07973366D6 |
| CRIMSON ENGINEERED SOLUTIONS ILC<br>DBA CERTREC CORPORATION<br>4150 INTERNATIONAL PLAZA STE 820<br>FORT WORTH, TX 76109 | PURCHASE ORDER(S): S07788996D6 |
| CROSS MATCH TECHNOLOGIES INC<br>3960 RCA BLVD<br>SUITE 6001<br>PALM BEACH GARDENS, FL 33410 | PURCHASE ORDER(S): S07923686D6 |
| CROWN PRODUCTS INC<br>PO BOX 8166<br>LONGVIEW, TX 75602 | PURCHASE ORDER(S): S08015276S6 |
| CSC TRUST COMPANY OF DELAWARE<br>AS SUCCESSOR TRUSTEE TO BONY MELLON<br>ATTN: SANDRA HORWITZ<br>2711 CENTERVILLE ROAD - STE 220<br>WILMINGTON, DE 19808 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1989, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| CUMMINS SOUTHERN PLAINS INC | PURCHASE ORDER(S): C07945786C6 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ATTN: TOMMY BURWELL 2615 BIG TOWN BLVD MESQUITE, TX 75150 | |
| CUMMINS SOUTHERN PLAINS LLC 600 N WATSON RD ARLINGTON, TX 76011 | PURCHASE ORDER(S): S07785886S6, S07958306S6 |
| CUMMINS SOUTHERN PLAINS, LLC 2615 BIG TOWN BOULEVARD MESQUITE, TX 75150 | SERVICES AGREEMENT DATED 09/25/2013 |
| CURRAN INTERNATIONAL 4610 VICKSBURG LANE DICKINSON, TX 77539 | PURCHASE ORDER(S): 94269 |
| D & C CLEANING INC 2175 HIGHWAY 149 CARTHAGE, TX 75633 | PURCHASE ORDER(S): 34885, 83129 |
| DACO FIRE EQUIPMENT 6000 KUDDLESTON ST. FORT WORTH, TX 76137 | SERVICES AGREEMENT DATED 07/20/2010 PLUS STATEMENTS OF WORK |
| DAFFAN MECHANICAL 1314 WEATHERFORD HIGHWAY 51 GRANBURY, TX 76049 | SERVICES AGREEMENT DATED 10/01/2012 |
| DAFFAN MECHANICAL 1314 WEATHERFORD HIGHWAY 51 GRANBURY, TX 76049 | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS |
| DAFFAN MECHANICAL 1314 WEATHERFORD HWY 51 GRANBURY, TX 76049 | PURCHASE ORDER(S): C08006836C6 |
| DAKTRONICS, INC. DBA SCOREBOARD SALES & SERVICE 11886 GREENVILLE AVE. SUITE 106 DALLAS, TX 75243 | SERVICES AGREEMENT DATED 07/20/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| DALLAS FOAM 5901 PARK VISTA CIRCLE KELLER, TX 76248 | BLANKET PURCHASE ORDER AGREEMENT |
| DANNY CLARK ADDRESS ON FILE | PURCHASE ORDER(S): 35064, 90251 |
| DARRELL MCCRAVEY ADDRESS ON FILE | SERVICES AGREEMENT DATED 10/16/2009 PLUS AMENDMENTS |
| DASHIELL LLC ATTN: DEAN STRICKLAND 12301 KURLAND DR, STE 400 HOUSTON, TX 77034 | SERVICES AGREEMENT DATED 05/01/2009 PLUS AMENDMENTS |
| DATA SYSTEMS & SOLUTIONS 994 EXPLORER BLVD HUNTSVILLE, AL 35806 | PURCHASE ORDER(S): C07817156C6, C07817296C1, S07964306S6, S07987696S6, S07987906S6, S08002346S2 |
| DATA SYSTEMS & SOLUTIONS LLC 994-A EXPLORER BLVD HUNTVILLE, AL 35806 | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS |
| DAVACO, INC. 6688 N. CENTRAL EXPRESSWAY STE 1 DALLAS, TX 75206 | CONFIDENTIALITY AGREEMENT |
| DAVID STUBBLEFIELD 7661 COUNTY RD. 123 COLORADO, TX 79512 | AGRICULTURAL LEASE AGREEMENT |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DAVIS CRANE SERVICE<br>1222 N. LOOP 12<br>IRVING, TX 75061 | SERVICES AGREEMENT DATED 12/01/1996 PLUS AMENDMENTS |
| DAVIS INOTEK INSTRUMENTS<br>11212 INDIAN TR<br>DALLAS, TX 75229-3585 | PURCHASE ORDER(S): S07942796S6, S07982576S6 |
| DEAD RIVER RANCH<br>413 PARK BARRINGTON DR.<br>BARRINGTON, IL 60010 | AGRICULTURAL LEASE AGREEMENT |
| DELL COMPUTER CORPORATION<br>ROUND ROCK 2 MAIL STOP# 8142<br>ONE DELL WAY<br>ROUND ROCK, TX 78682 | PURCHASE ORDER(S): 45962, B0209820439, B0209820639, B0209820787, B0209820810, B0209820836, B0209820837, B0209820838, B0209820840, B0209820848, B0209820849, B0209820851, B0209820856, B0209820860, B0209820863, B0209820871, B0209820872, B0209820873, B0209820879, B0209820880, B0209820884, B0209820887, B0209820888, B0209820900, B0209820906, B0209820909, B0209820915, B0209820917, B0209820920, B0209820922, B0209820929, B0209820937, B0209820938, B0209820942, B0209820943, B0209820944, B0209820945, B0209820948, B0209820953, B0209820958, B0209820959, B0209820961, B0209820968, B0209820972, B0209820975, B0209820978, B0209820981, B0209820982, B0209977023, S0780466, S0788750, S0794024, S0794237, S0794531, S0795392, S0795953, S0796236, S0796245, S0796481, S0797428, S0798240, S0801928, S0801932, S0801936, S0801940, S0802029, S0802362, S0802838 |
| DELTA FABRICATION & MACHINE, INC.<br>HWY 11 EAST<br>PO BOX 980<br>DANGERFIELD, TX 75638 | SERVICES AGREEMENT DATED 11/25/2013 |
| DELTA RIGGING & TOOLS INC<br>1149 WEST HURST BLVD<br>HURST, TX 76053 | PURCHASE ORDER(S): 118707 |
| DENBURY ONSHORE, LLC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 4/2/2013 |
| DENBURY ONSHORE, LLC<br>5100 TENNYSON PARKWAY, STE 3000<br>PLANO, TX 75024-3524 | CONFIDENTIALITY AGREEMENT |
| DENBURY ONSHORE, LLC<br>5100 TENNYSON PARKWAY, STE 3000<br>PLANO, TX 75024-3524 | CONFIDENTIALITY AGREEMENT |
| DEVON ENERGY PRODUCTION COMPANY, L.P.<br>333 W. SHERATON AVE.<br>OKLAHOMA CITY, OK 73102 | ACCOMODATION AGREEMENT DATED 6/1/2001 |
| DEVONWAY INC<br>101 CALIFORNIA ST<br>STE 1050<br>SAN FRANCISCO, CA 94111 | PURCHASE ORDER(S): C07869186C6 |
| DEVONWAY, INC.<br>101 CALIFORNIA STREET<br>SUITE 1050<br>SAN FRANCISCO, CA 94111 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/15/2011 PLUS AMENDMENTS |
| DEVONWAY, INC.<br>255 CALIFORNIA STREET<br>SUITE 1100<br>SAN FRANCISCO, CA 94111 | SERVICES AGREEMENT DATED 05/15/2013 |
| DFW COMMUNICATIONS<br>2120 REGENCY DRIVE<br>IRVING, TX 75062 | SERVICES AGREEMENT DATED 01/01/2007 |
| DFW COMMUNICATIONS INC<br>501 DUNCAN PERRY RD<br>ARLINGTON, TX 76011 | PURCHASE ORDER(S): S07880356D6 |
| DFW COMMUNICATIONS INC<br>5300 MOSSON RD<br>FORT WORTH, TX 76118 | PURCHASE ORDER(S): B0208605076, B0208605077, S07871866D6 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DHL ANALYTICAL<br>2300 DOUBLE CREEK<br>ROUND ROCK, TX 78664 | PURCHASE ORDER(S): 106764, 47081, 54234, 66981, 77114, 88914 |
| DICK & SONS DIVING SERVICE<br>9790 FM 692<br>BURKEVILLE, TX 75932 | PURCHASE ORDER(S): 55617, 96441 |
| DICK AND SONS DIVING SERVICE<br>9790 FM 692<br>BURKEVILLE, TX 75932 | SERVICES AGREEMENT DATED 09/15/1993 PLUS AMENDMENTS |
| DIDRIKSON ASSOCIATES INC<br>1405 TURTLE CREEK DR<br>LUFKIN, TX 75904 | PURCHASE ORDER(S): 123325, 125307 |
| DIEN INC<br>PO BOX 560592<br>DALLAS, TX 75356-0592 | PURCHASE ORDER(S): MR052341 |
| DIGITAL MEDIA SERVICES LLC<br>17248 TUGWELL LANE<br>GREENWELL SPRINGS, LA 70739 | PURCHASE ORDER(S): C07883756C6 |
| DOBLE ENGINEERING<br>5335 W. MINNESOTA ST<br>INDIANAPOLIS, IN 46241 | PURCHASE ORDER(S): S07938756D6 |
| DONALDSON COMPANY<br>26235 TECHNOLOGY DR<br>VALENCIA, CA 91355 | PURCHASE ORDER(S): S08005266S4 |
| DOYENNE CONSTRUCTORS, LLC<br>P.O. BOX 127<br>MARIAH HILL, IN 47556 | SERVICES AGREEMENT DATED 04/03/2012 |
| DP ENGINEERING LTD CO<br>6100 WESTERN PL STE 500<br>FORT WORTH, TX 76107 | PURCHASE ORDER(S): C07905176C6, C07923696C6, C07958996C6 |
| DP ENGINEERING LTD. CO.<br>ATTN: CLAY CORLEY<br>6100 WESTERN PLACE<br>STE 500<br>FORTH WORTH, TX 76107 | SERVICES AGREEMENT DATED 10/01/2013 |
| DP ENGINEERING LTD. CO.<br>6100 WESTER PLACE, STE. 500<br>FORT WORTH, TX 76107 | SERVICES AGREEMENT DATED 08/19/2013 |
| DP ENGINEERING LTD. CO.<br>6100 WESTERN PLACE, STE 500<br>FORTH WORTH, TX 76107 | SERVICES AGREEMENT DATED 08/15/2013 PLUS AMENDMENTS |
| DPC INDUSTRIES INC<br>PO BOX 59<br>CLEBURNE, TX 76031 | BLANKET PURCHASE ORDER AGREEMENT DATED 8/15/2012 |
| DPC INDUSTRIES INC<br>PO BOX 59<br>CLEBURNE, TX 76031 | BLANKET PURCHASE ORDER AGREEMENT DATED 8/15/2012 |
| DPC INDUSTRIES INC<br>PO BOX 59<br>CLEBURNE, TX 76031 | BLANKET PURCHASE ORDER AGREEMENT DATED 8/15/2012 |
| DPC INDUSTRIES INC<br>PO BOX 59<br>CLEBURNE, TX 76031 | BLANKET PURCHASE ORDER AGREEMENT DATED 8/15/2012 |
| DPC INDUSTRIES INC<br>PO BOX 59<br>CLEBURNE, TX 76031 | BLANKET PURCHASE ORDER AGREEMENT DATED 8/15/2012 |
| DPC INDUSTRIES INC<br>PO BOX 59 | BLANKET PURCHASE ORDER AGREEMENT DATED 8/31/2012 |

**In re: Luminant Generation Company LLC**                                      **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CLEBURNE, TX 76031 | |
| DPC INDUSTRIES INC<br>PO BOX 59<br>CLEBURNE, TX 76031 | BLANKET PURCHASE ORDER AGREEMENT |
| DPC INDUSTRIES INC<br>PO BOX 59<br>CLEBURNE, TX 76031 | BLANKET PURCHASE ORDER AGREEMENT |
| DPC INDUSTRIES INC<br>PO BOX 59<br>CLEBURNE, TX 76031 | PURCHASE ORDER(S): 100318, 100420, 104433, 104984, 107248, 110103, 112801, 115915, 116680, 117971, 122032, 123531, 125384, 125788, 126815, 129888, 35086, 36130, 36911, 38050, 38989, 40479, 43247, 44266, 46620, 48482, 50185, 51550, 51552, 52573, 52704, 53609, 54212, 58787, 59496, 59497, 59640, 59695, 59856, 59857, 60101, 61049, 61136, 61649, 61650, 62170, 62580, 62581, 62632, 63155, 63205, 63373, 63840, 63892, 64147, 64275, 64699, 64931, 64936, 65047, 65356, 65509, 66371, 66410, 66789, 70434, 71677, 72277, 74477, 76720, 77006, 79160, 81305, 83728, 84888, 86379, 87852, 90011, 94256, 97623, B0209120553, B0209120566 |
| DR. BRUCE CARPENTER, M.D.<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 07/01/1991 PLUS AMENDMENTS |
| DR. JOHN W. POSTON<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 01/01/2006 PLUS AMENDMENTS |
| DR. LAWERENCE J MUZIO<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| DR. PAUL A. SCHMIDT, MD<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 06/23/2006 PLUS AMENDMENTS |
| DRESSER DIRECT<br>1250 HALL CT<br>DEER PARK, TX 77536 | PURCHASE ORDER(S): 117352 |
| DRESSER-RAND<br>37 COATS ST<br>WELLSVILLE, NY 14895 | PURCHASE ORDER(S): S08011866S2, S08027586S2 |
| DRESSER-RAND/LEADING EDGE<br>TURBINE TECHNOLOGIES INC<br>20120 E HARDY ROAD<br>HOUSTON, TX 77073 | PURCHASE ORDER(S): 41694, 70887 |
| DTE ENERGY<br>PO BOX 33844<br>DETROIT, MI 48232-5844 | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| DUECKER RUBBER SERVICES<br>PO BOX 351633939<br>ANDERSON ROAD<br>HOUSTON, TX 77053 | SERVICES AGREEMENT DATED 10/01/2013 |
| DURA MAR OF GRANBURY<br>5353 ACTON HWY<br>SUITE C<br>GRANBURY, TX 76049 | SERVICES AGREEMENT DATED 08/05/2011 |
| DURANT CHEVROLET BUIC GMC<br>1909 HWY 377 E<br>GRANBURY, TX 76049 | BLANKET PURCHASE ORDER AGREEMENT |
| DXP ENTERPRISES INC<br>1716 HAL DR.<br>CLEBURNE, TX 76033 | PURCHASE ORDER(S): S07935616S6, S07938236S6 |
| E D H ELECTRIC INC<br>2402 S JEFFERSON AVE<br>MOUNT PLEASANT, TX 75455 | PURCHASE ORDER(S): 36638, 38678, 42495, 44015, 58790, 60789, 75662, 91854, 95118 |
| E D H ELECTRIC, INC.<br>P.O. BOX 607<br>2402 S. JEFFERSON AVENUE<br>MT. PLEASANT, TX 75456-0607 | SERVICES AGREEMENT DATED 07/01/2010 PLUS AMENDMENTS |
| E&C HARRELL FARM & RANCH LTD<br>PO BOX 8<br>GRAHAM, TX 76450 | PURCHASE ORDER(S): 97191 |

**In re: Luminant Generation Company LLC**

**Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| EADS CO<br>11220 GRADER ST  STE. 400<br>DALLAS, TX 75238 | PURCHASE ORDER(S): S08023516S6 |
| EAGLE AUTO PARTS<br>2102 EAST HWY 377<br>GRANBURY, TX 76049 | BLANKET PURCHASE ORDER AGREEMENT |
| EAST TEXAS REFRIGERATION INC<br>P O BOX 130213<br>TYLER, TX 75713 | PURCHASE ORDER(S): 43944, 90264 |
| EAST TEXAS TESTING LABORATORY, INC.<br>1717 EAST ERWIN STREET<br>TYLER, TX 75702 | SERVICES AGREEMENT DATED 04/06/2012 |
| EAST-TEX LAND & MINERALS LLC<br>312 WEST SABINE STREET<br>CARTHAGE, TX 75633 | ACCOMODATION AGREEMENT DATED 5/3/2011 |
| EAST-TEX LAND & MINERALS LLC<br>312 WEST SABINE STREET<br>CARTHAGE, TX 75633 | ACCOMODATION AGREEMENT DATED 5/3/2011 |
| EASTERN TECHNOLOGIES, INC.<br>215 SECOND AVE.<br>ASHFORD, AL 36312 | SERVICES AGREEMENT DATED 03/01/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| EBF & ASSOCIATES<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 4/29/2013 |
| EDF TRADING RESOURCES, LLC<br>1001 WESTBANK DRIVE<br>AUSTIN, TX 78746 | ACCOMODATION AGREEMENT DATED 1/12/2001 |
| EDIFECS, INC.<br>2600 116TH AVENUE NE<br>SUITE 200<br>BELLEVUE, WA 98004 | SERVICES AGREEMENT DATED 06/29/2009 PLUS STATEMENTS OF WORK |
| EDKO LLC<br>PO BOX 130547<br>TYLER, TX 75713 | PURCHASE ORDER(S): 39331, 91181 |
| EDKO, LLC<br>PO BOX 130547<br>TYLER, TX 75713-0547 | SERVICES AGREEMENT DATED 02/11/1999 PLUS AMENDMENTS |
| EDWARD VOGT VALVE COMPANY<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 03/18/2002 PLUS AMENDMENTS |
| EGC INSTRUMENTS & CONTROLS<br>2800 JASMINE COURT<br>PLANO, TX 75074 | PURCHASE ORDER(S): S08023206S4 |
| EGGELHOF INC<br>11140 PETAL ST STE 200<br>DALLAS, TX 75238 | PURCHASE ORDER(S): S08023746S6, S08027866S6 |
| EIS INC<br>1625 CRESCENT CIRCLE<br>STE 225<br>CARROLLTON, TX 75006 | PURCHASE ORDER(S): S07819776S4 |
| ELECTRIC POWER RESEARCH INSTITUTE<br>P O BOX 10412<br>PALO ALTO, CA 94303 | PURCHASE ORDER(S): S07994236D6 |
| ELECTRIC POWER RESEARCH INSTITUTE | MASTER AGREEMENT FOR EPRI MEMBER |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 1300 HARRIS BOULEVARD CHARLOTTE, NC 28262 | |
| ELECTRIC POWER RESEARCH INSTITUTE 1300 HARRIS BOULEVARD CHARLOTTE, NC 28262 | CONFIDENTIALITY AGREEMENT |
| ELECTRIC POWER RESEARCH INSTITUTE, INC. ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 7/6/2010 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS 2705 WEST LAKE DRIVE TAYLOR, TX 76574 | POWER-MEMBERSHIP |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS 2705 WEST LAKE DRIVE TAYLOR, TX 76574 | ERCOT MARKET PARTICIPANT AGMT |
| ELECTRICO INC 2500 S BUSINESS 45 CORSICANA, TX 75110 | PURCHASE ORDER(S): 125430 |
| ELEMENT 1 ENGINEERING, INC. 4731 SOUTH SANTA FE CIRCLE, UNIT 3 ENGLEWOOD, CO 80110 | SERVICES AGREEMENT DATED 10/18/2012 PLUS AMENDMENTS |
| ELK ENGINEERING ASSOCIATES INC 8950 FORUM WAY FORT WORTH, TX 76140 | PURCHASE ORDER(S): 63891 |
| ELK ENGINEERING ASSOCIATES, INC. 8950 FORUM WAY FORT WORTH, TX 76140 | SERVICES AGREEMENT DATED 02/02/1999 PLUS AMENDMENTS |
| EMC CORPORATION 12720 HILLCREST ROAD SUITE 802 DALLAS, TX 75230 | PURCHASE ORDER(S): S0787264 |
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS INC 200 BETA DRIVE PITTSBURGH, PA 15238 | PURCHASE ORDER(S): B0642413034 |
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS 200 BETA DR PITTSBURGH, PA 15238 | PURCHASE ORDER(S): 59311, 90785, 90786, 90787 |
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS, INC. 200 BELTA DR. PITTSBURG, PA 15238 | SERVICES AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS |
| EMERSON PROCESS MANGEMENT POWER AND SOLUTIONS, INC. 200 BETA DRIVE PITTSBURG, PA 15238 | SERVICES AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS |
| EMPLOYMENT LEARNING INNOVATIONS INC 2675 PACES FERRY RD STE 470 ATLANTA, GA 30339-4099 | SERVICES AGREEMENT DATED 04/21/2011 PLUS STATEMENTS OF WORK |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ENCANA OIL & GAS (USA) 14001 N. DALLAS PARKWAY SUITE 1000 DALLAS, TX 75240 | ACCOMODATION AGREEMENT DATED 2/23/2005 |
| ENDURING RESOURCES LLC 511 16TH ST. SUITE 700 DENVER, CO 80203 | ACCOMODATION AGREEMENT DATED 10/27/2005 |
| ENDURING RESOURCES LLC 511 16TH ST. SUITE 700 DENVER, CO 80203 | ACCOMODATION AGREEMENT DATED 12/9/2005 |
| ENERCON SERVICES INC 12906 TAMPA OAKS BLVD SUITE 131 TEMPLE TERRACE, FL 33637 | SERVICES AGREEMENT DATED 04/15/2012 PLUS AMENDMENTS |
| ENERCON SERVICES INC 12916 TAMPA OAKS BLVD SUITE 131 TEMPLE TERRACE, FL 33637 | SERVICES AGREEMENT DATED 04/15/2012 PLUS AMENDMENTS |
| ENERCON SERVICES INC 12916 TAMPA OAKS BLVD, SUITE 131 TEMPLE TERRACE, FL 33637 | PURCHASE ORDER(S): C07846306C6, C07922516C6, C07954516C6 |
| ENERCON SERVICES, INC. 12850 MIDDLEBROOK ROAD SUITE 304 GERMANTOWN, MD 20874 | SERVICES AGREEMENT DATED 02/28/2011 PLUS AMENDMENTS |
| ENERFLEX ENERGY SYSTEMS INC 12015 BARKER CYPRESS ROAD CYPRESS, TX 77433 | PURCHASE ORDER(S): 102089, 112421, 33589 |
| ENERFLEX ENERGY SYSTEMS, INC. 12015 BARKER CYPRESS ROAD CYPRESS, TX 77433 | SERVICES AGREEMENT DATED 05/25/2012 PLUS AMENDMENTS |
| ENERGY & PROCESS CORPORATION A FERGUSON ENTERPRISE 2146-B FLINSTONE DRIVE TUCKER, GA 30084-5000 | PURCHASE ORDER(S): B0209034267, B0209034274, B0209034283, B0209034287, B0209034288, S07989456S4, S07993016S2, S07997396S2, S08004946S6, S08012246S6, S08012316S2, S08018026S2, S08018266S2, S08019106S2, S08019146S2, S08022946S2, S08024576S2, S08028906S2 |
| ENERGY CAPITAL PARTNERS II, LLC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| ENERGY FUTURE COMPETITIVE HOLDINGS CO ATTN: GENERAL COUNSEL ENERGY PLAZA - 1601 BRYAN ST DALLAS, TX 75201-3411 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1989, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| ENERGY FUTURE HOLDINGS CORP. ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| ENERGY FUTURE HOLDINGS CORP. ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | TERMINATION AGREEMENT DATED 4/28/2014 |
| ENERGY NORTHWEST COLUMBIA GENERATING | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| STATION<br>PO BOX 968<br>RICHLAND, WA 99352 | |
| ENERGY SERVICES GROUP INTERNATIONAL INC.<br>3601 LAGRANGE PARKWAY<br>TOANO, VA 23168-9348 | SERVICES AGREEMENT DATED 06/08/2011 PLUS AMENDMENTS |
| ENERGY SOLUTIONS INC<br>ATTN: COMMERCIAL BUSINESS DEVELOPMENT<br>423 WEST 300 SOUTH<br>SUITE 200<br>SALT LAKE CITY, UT 84101 | SERVICES AGREEMENT |
| ENERGY SOLUTIONS, LLC<br>ATTN: COMMERCIAL BUSINESS DEVELOPMENT<br>423 WEST 300 SOUTH<br>SUITE 200<br>SALT LAKE CITY, UT 84101 | SERVICES AGREEMENT DATED 03/30/2007 PLUS STATEMENTS OF WORK |
| ENERGY SOLUTIONS, LLC<br>ATTN: COMMERCIAL BUSINESS DEVELOPMENT<br>423 WEST 300 SOUTH<br>SUITE 200<br>SALT LAKE CITY, UT 84101 | EQUIPMENT LEASE DATED 01/01/2010 |
| ENERGY TRANSFER FUEL LP<br>1300 MAIN ST.<br>HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 5/11/2005 |
| ENERGY VENTURES ANALYSIS, INC.<br>1901 N MOORE ST   STE 1200<br>ARLINGTON, VA 22209-1706 | PRB AND RAILROAD TRANSPORTATION |
| ENERGY VENTURES ANALYSIS, INC.<br>1901 N MOORE ST   STE 1200<br>ARLINGTON, VA 22209-1706 | COAL CONSULTING SERVICE CONFIDEN |
| ENERTECH UNIT OF CURTISS-WRIGHT<br>FLOW CONTOL CO<br>2950 E BIRCH ST<br>BREA, CA 92621 | PURCHASE ORDER(S): B0208136160, S07968386S6, S07968926S6, S07977136S2, S08009436S6, S08011656S2, S08011816S2, S08028666S6, S08028736S2 |
| ENGINE SYSTEMS INC<br>PO BOX 301138<br>DALLAS, TX 75303-1138 | BLANKET PURCHASE ORDER AGREEMENT |
| ENGINE SYSTEMS INC<br>PO BOX 301138<br>DALLAS, TX 75303-1138 | BLANKET PURCHASE ORDER AGREEMENT |
| ENGINE SYSTEMS INC<br>PO BOX 301138<br>DALLAS, TX 75303-1138 | BLANKET PURCHASE ORDER AGREEMENT |
| ENGINE SYSTEMS INC<br>175 FREIGHT RD<br>ROCKY MOUNT, NC 27804 | PURCHASE ORDER(S): B0209107049, B0209107051, B0209107053, B0209107055, B0209107058, B0209107061, B0209107062, B0209107063, B0209107064, B0209108140, B0209108160, B0209108162, B0209108167, B0209108169, B0209108170, B0209108171, B0209108172, B0209108173, B0209108174, B0209108175, B0209108176, S07791326S2, S07879526S2, S08008046S6 |
| ENGITECH INC.<br>2300 KENT ST<br>2300 KENT ST<br>BRYAN, TX 77802-1935 | SERVICES AGREEMENT DATED 01/10/2008 |
| ENOCH KEVER<br>ADDRESS ON FILE | ENGAGEMENT LETTER |
| ENRICH CONSULTING, INC.<br>3031 TISCH WAY | SERVICES AGREEMENT DATED 03/03/2011 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SUITE 711<br>SAN JOSE, CA 95128 | |
| ENSUREN CORPORATION<br>3551 SOUTH MONACO<br>PARKWAY<br>SUITE 300<br>DENVER, CO 80237 | CONFIDENTIALITY AGREEMENT DATED 05/30/2008 |
| ENSUREN CORPORATION<br>3551 S MONACO PKWY<br>STE 300<br>DENVER, CO 80237 | PURCHASE ORDER(S): 37365 |
| ENSUREN CORPORATION<br>3551 S. MONACO PARKWAY,<br>STE 300<br>DENVER, CO 80237 | CONFIDENTIALITY AGREEMENT |
| ENTERGY OPERATION INC<br>GRAND GULF NUCLEAR<br>POWER STATION<br>PO BOX 756<br>7003 BALD HILL ROAD<br>PORT GIBSON, MS 39150 | PURCHASE ORDER(S): S07882016S6 |
| ENTERGY OPERATIONS, INC.<br>P.O. BOX BOX 756<br>PORT GIBSON, MS 39150 | SALE AGREEMENT DATED 05/29/1998 |
| ENTERGY OPERATIONS, INC.<br>P.O. BOX BOX 756<br>PORT GIBSON, MS 39150 | SERVICES AGREEMENT PLUS STATEMENTS OF WORK |
| ENVIANCE, INC.<br>5780 FLEET STREET  SUITE<br>200<br>CARLSBAD, CA 92008 | CONFIDENTIALITY AGREEMENT |
| ENVIRO SCIENCES INC<br>2501 MAYES RD STE 100<br>CARROLLTON, TX 75006 | PURCHASE ORDER(S): 59999, 85634, 87358, 90382 |
| ENVIRON INTERNATIONAL<br>CORPORATION<br>101 ROWLAND WAY<br>GOLDEN GATE PLAZA<br>NAVOTA, CA 94945 | SERVICES AGREEMENT DATED 11/25/2013 |
| ENVIRON INTERNATIONAL<br>CORPORATION<br>773 SAN MARIN DRIVE, SUITE<br>215<br>ATTN: GREGORY YARWOOD<br>NOVATO, CA 94997 | CONFIDENTIALITY AGREEMENT 11/15/2013 |
| ENVIRON INTERNATIONAL<br>CORPORATION<br>773 SAN MARIN DRIVE, SUITE<br>215<br>NOVATO, CA 94997 | SERVICES AGREEMENT DATED 11/01/2013 |
| ENVIRON INTERNATIONAL<br>CORPORATION<br>773 SAN MARIN DRIVE, SUITE<br>215<br>ATTN: GREGORY YARWOOD<br>NOVATO, CA 94997 | CONFIDENTIALITY AGREEMENT |
| ENVIRONMENTAL AIR<br>PRODUCTS INC<br>3930 VIRGINIA AVE<br>CINCINNATI, OH 45227 | PURCHASE ORDER(S): C07901856C6, S08020936S6 |
| ENVIRONMENTAL SYSTEM<br>CORPORATION | JOINT DEVELOPMENT & LICENSE AGRE |

**In re: Luminant Generation Company LLC**

**Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 200 TECH CENTER DR KNOXVILLE, TN 37912 | |
| ENVIRONMENTAL SYSTEMS CORP 10801 N MOPAC EXPWY BLDG 1 STE 200 AUSTIN, TX 78759 | PURCHASE ORDER(S): 44785, 44788, 45086, 92454, 93689 |
| ENVIRONMENTAL SYSTEMS CORPORATION 10801 N. MOPAC EXPRESSWAY, BLDG 1 - 200 AUSTIN, TX 78759 | SERVICES AGREEMENT DATED 01/09/2014 |
| EQUIPMENT IMAGING & SOLUTIONS INC INC 11155 CR 2312 TERRELL, TX 75160 | PURCHASE ORDER(S): 55720 |
| EQUIPMENT IMAGING & SOLUTIONS, INC. 6117 LIVE OAK DRIVE KAUFMAN, TX 75142-4321 | SERVICES AGREEMENT DATED 11/25/2003 PLUS AMENDMENTS |
| EQUIPMENT IMAGING AND SOLUTIONS, INC. 6117 LIVE OAK DRIVE KAUFMAN, TX 75142 | SERVICES AGREEMENT DATED 10/28/2002 PLUS AMENDMENTS |
| ERM INC 75 VALLEY STREAM SUITE 200 MALVERN, PA 19355 | PURCHASE ORDER(S): S07957946D4 |
| ESA CONSULTING ENGINEERS P.O. BOX 9251 JUPITER, FL 33468-9251 | SERVICES AGREEMENT DATED 01/02/2014 |
| ESA CONSULTING ENGINEERS PA PO BOX 9251 JUPITER, FL 33468-9251 | PURCHASE ORDER(S): C07974866C6 |
| EST GROUP 2701 TOWNSHIP LINE ROAD HATFIELD, PA 19440 | SERVICES AGREEMENT DATED 11/07/2011 PLUS STATEMENTS OF WORK |
| EST GROUP 2701 TOWNSHIP LINE ROAD HATFIELD, PA 19440 | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS |
| EST GROUP 2701 TOWNSHIP LINE ROAD HATFIELD, PA 19440 | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS |
| EST GROUP INC 2701 TOWNSHIP LINE RD HATFIELD, PA 19440 | PURCHASE ORDER(S): S08016716S6 |
| ETS ACQUISITIONS 1401 MUNICIPAL RD. N. W. ROANOKE, VA 24012 | PURCHASE ORDER(S): 94317 |
| ETTL ENGINEERS & CONSULTANTS INC 1717 EAST ERWIN STREET TYLER, TX 75702 | PURCHASE ORDER(S): 73005 |
| ETTL ENGINEERS & CONSULTANTS, INC. 1717 EAST ERWIN STREET TYLER, TX 75702-6398 | SERVICES AGREEMENT DATED 04/01/1997 PLUS AMENDMENTS |
| EUCG, INC. 20165 N. 67TH AVE. STE. 122A GLENDALE, AZ 85308 | EUCG INC. MEMBERSHIP AGREEMENT |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| EVELYN SOMMERFELD ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| EVONIK ENERGY SERVICES LLC 304 LINWOOD DR. KINGS MOUNTAIN, NC 28086 | CONFIDENTIALITY AGREEMENT |
| EXCEL CARBON & ALLOY CORP 4545 BRITTMOORE HOUSTON, TX 77041 | PURCHASE ORDER(S): 35412 |
| EXELON POWERLABS 175 NORTH CALN ROAD COATESVILLE, PA 19320 | PURCHASE ORDER(S): S08029686D6 |
| EXPLOSIVE PROFESSIONALS INC. P.O. BOX 1885 HUMBLE, TX 77347 | SERVICES AGREEMENT DATED 03/01/2009 PLUS AMENDMENTS |
| EXPRO SPECIALIZED SERVICES INC PO BOX 417 WORTHINGTON, KY 41183 | SERVICES AGREEMENT DATED 03/23/2009 PLUS AMENDMENTS |
| EXXON CORPORATION P. O. BOX 4358 HOUSTON, TX 77210 | ACCOMODATION AGREEMENT DATED 10/31/1980 |
| EXXON CORPORATION P. O. BOX 4358 HOUSTON, TX 77210 | ACCOMODATION AGREEMENT DATED 5/22/1995 |
| F.L. SMIDTH AIRTECH INC. 3231 SCHOENERSVILLE ROAD BETHLEHEM, PA 18017 | SERVICES AGREEMENT DATED 11/24/2003 PLUS AMENDMENTS |
| FAIRFIELD FAMILY PRACTICE 106 N KEECHI FAIRFIELD, TX 75840 | PURCHASE ORDER(S): 58179 |
| FAIRWAY SUPPLY INC 6621 N BELT LINE RD # 130 IRVING, TX 75063 | BLANKET PURCHASE ORDER AGREEMENT |
| FAIRWAY SUPPLY INC 2631 LOMBARDY LANE DALLAS, TX 75220 | PURCHASE ORDER(S): B0167292319, B0167292321, B0167292323, B0167292324 |
| FARO TECHNOLOGIES 125 TECHNOLOGY PARK DRIVE LAKE MARY, FL 32746 | PURCHASE ORDER(S): S08004436D6 |
| FARWEST CORROSION CONTROL CO. 1714 ROTARY DR. HUMBLE, TX 77338 | PURCHASE ORDER(S): S07963046S6 |
| FASTENAL 2461 EAST HIGHWAY 377 SUITE A GRANBURY, TX 76049 | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS |
| FASTENAL COMPANY 2001 THEURER BLVD WINONA, MN 55987 | PURCHASE ORDER(S): 56092, 57218, 58794, 58960 |
| FASTENAL COMPANY 2461 E HIGHWAY 377 GRANBURY, TX 76048 | PURCHASE ORDER(S): B0209206091, B0209206092, B0209206093, B0209206095, B0209206099, B0209206113, B0209206114 |
| FASTENAL COMPANY 1904 S. TEXAS AVE. BRYAN, TX 77802 | PURCHASE ORDER(S): 54356 |
| FAUSKE & ASSOCIATES LLC 16W070 83RD ST | PURCHASE ORDER(S): C07924006C6 |

**In re: Luminant Generation Company LLC**                                **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BURR RIDGE, IL 60527 | |
| FAUSKE AND ASSOCIATES LLC<br>16W0670 83RD STREET<br>BURR RIDGE, IL 60527 | SERVICES AGREEMENT DATED 02/01/2014 |
| FCX PERFORMANCE INC<br>DBA PIERCE PUMP<br>9010 JOHN W CARPENTER FRWY<br>DALLAS, TX 75047 | PURCHASE ORDER(S): S07881866S6, S07957196D6, S07958126S6 |
| FEDERAL SIGNAL<br>2645 FEDERAL SIGNAL DRIVE<br>UNIVERSITY PARK, IL 60484 | SERVICES AGREEMENT DATED 08/02/2012 PLUS STATEMENTS OF WORK |
| FERGUSON ENTERPRISES<br>DB FERGUSON WATERWORKS<br>200 PARK CENTRAL BLVD<br>GEORGETOWN, TX 78626 | PURCHASE ORDER(S): 72475 |
| FGE POWER, LLC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 11/26/2012 |
| FGE POWER, LLC<br>P.O.BOX 9989<br>THE WOODLANDS, TX 77387 | CONFIDENTIALITY AGREEMENT |
| FIELD FORMS & PROMOTIONS LLC<br>PO BOX 5158<br>WACO, TX 76708 | PURCHASE ORDER(S): S07851686S6, S07965596S6, S07992326S6, S07993456S6, S08003346S6, S08011996S6, S08020626S6 |
| FILPRO CORP<br>120-A KEYSTONE DRIVE<br>MONTGOMERYVILLE, PA 18936 | PURCHASE ORDER(S): S07897076D6 |
| FIRETROL PROTECTION SYSTEMS INC<br>2134-C ANTHONY DRIVE<br>TYLER, TX 75701 | PURCHASE ORDER(S): 34273, 89874 |
| FIRST NATIONAL BANK OF GRANBURY<br>101 E. BRIDGE STREET<br>GRANBURY, TX 76048 | ACCOUNT TERMS AND CONDITIONS (FIRST NATIONAL BANK OF GRANBURY) |
| FIRST-SHRED<br>2081 HUTTON DRIVE #206<br>CARROLLTON, TX 75006 | SERVICES AGREEMENT DATED 11/01/2010 PLUS AMENDMENTS |
| FISHER CONTROLS AND/OR IVS<br>VINSON PROCESS CONTROLS<br>2747 HIGHPOINT OAKS DRIVE<br>LEWISVILLE, TX 75067 | PURCHASE ORDER(S): 74368, B0208806377, B0208806412, B0208806414, B0208806419, B0208806420, B0208806421, B0208806422, B0208806423, B0208806424, S07813366S6, S07822206S2, S07835426S2, S07857686S2, S07860716S2, S07862316S2, S07887436S2, S07923246S4, S0796606 S6, S07967356S2, S07981846S6, S07983826S2, S07985106S2, S07988096S6, S07995286S2, S07999396S6, S07999676S2, S08004286S6, S08004906S6, S08005706S6, S08005766S6, S08011646S2, S08012296S4, S08012366S2, S08015566S6, S08020416S6, S08024136S6, S08024146S4, S08025006S6, S08026176S2, S08028486S6, S08029906S6 |
| FISHER SCIENTIFIC<br>9999 VETERANS MEMORIAL DR<br>HOUSTON, TX 77038-2401 | PURCHASE ORDER(S): S08029796S6 |
| FISHER SCIENTIFIC COMPANY LLC<br>4500 TURNBERRY DR STE A<br>HANOVER PARK, IL 60133 | PURCHASE ORDER(S): S08028306S6 |
| FLOWSERVE<br>1900 S SAUNDERS<br>RALEIGH, NC 27603 | PURCHASE ORDER(S): S08005296S6 |
| FLOWSERVE LYNCHBURG OPERATIONS<br>PO BOX 11318<br>LYNCHBURG, VA 24506 | PURCHASE ORDER(S): S08006606S6, S08027466S2 |

**In re: Luminant Generation Company LLC**                          **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FLOWSERVE CORPORATION PUMP DIVISION PO BOX 3565 SCRANTON, PA 18505 | PURCHASE ORDER(S): S07874686S2, S08005256S2, S08021406S2 |
| FLOWSERVE CORPORATION FCD 701 FIRST STREET WILLIAMSPORT, PA 17701 | SERVICES AGREEMENT DATED 01/19/2000 |
| FLOWSERVE PUMP DIVISION CHARLOTTE NUCLEAR SERVICE CTR. 2801 HUTCHINSON MCDONALD RD STE T CHARLOTTE, NC 28269 | PURCHASE ORDER(S): C07852016C6, S07997646S2, S08007186S6, S08007206S2, S08028876S2 |
| FLOWSERVE PUMP DIVISION 5715 BICKETT STREET HUNTINGTON PARK,, CA 90255 | PURCHASE ORDER(S): S07923946S2 |
| FLOWSERVE USA 1900 S SAUNDERS ST PO BOX 1961 RALEIGH, NC 27603 | PURCHASE ORDER(S): S07869146S2, S07955746S6, S07957186S2, S07977396S6, S07993616S2, S07993676S2, S07993736S2, S08001606S2, S08021486S2, S08023136S6, S08023976S2, S08023986S2, S08024006S2, S08024046S2, S08024056S2, S08024086S2, S08024716S2, S08024746S2, S08025606S6, S08025966S6, S08026266S6, S08027036S2, S08027106S2 |
| FLSMIDTH INC AIRTECH DIVISION 2040 AVENUE C BETHLEHEM, PA 18017-2188 | PURCHASE ORDER(S): 36013, 36014, 36226, 37360, 37366, 37368, 37375, 37385, 37631, 37632, 37634, 37635, 37636, 39907, 41450, 47821, 47832, 55264, 92074 |
| FLUKE ELECTRONICS 6920 SEAWAY BLVD EVERETT, WA 98203 | BLANKET PURCHASE ORDER AGREEMENT |
| FLUKE ELECTRONICS 6920 SEAWAY BLVD EVERETT, WA 98203 | BLANKET PURCHASE ORDER AGREEMENT |
| FLUKE ELECTRONICS CORPORATION 6920 SEAWAY BLVD EVERETT, WA 98203 | PURCHASE ORDER(S): B0209148037 |
| FLUOR ENTERPRISES INC. 9000 WEST JEFFERSON DALLAS, TX 75211 | SERVICES AGREEMENT DATED 01/01/2007 PLUS STATEMENTS OF WORK |
| FLUOR GLOBAL SERVICES DIV OF FLUOR ENTERPRISES INC 5001 SPRING VALLEY RD STE 700 W DALLAS, TX 75244 | PURCHASE ORDER(S): S0800982 |
| FMC CORPORATION ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 10/12/2011 |
| FMC CORPORATION 1735 MARKET STREET ATTN: SCOTT STEFFL PHILADELPHIA, PA 19103 | CONFIDENTIALITY AGREEMENT |
| FOCUS LEARNING CORPORATION 173 CROSS STREET SUITE 200 SAN LUIS OBISPO, CA 93401 | LICENSING AGREEMENT DATED 04/08/2009 PLUS AMENDMENTS |
| FONDREN FORENSICS, INC. 1404 BROWN TRAIL STE. B-D BEDFORD, TX 76022 | SERVICES AGREEMENT DATED 07/14/2010 PLUS AMENDMENTS |
| FORESTER BROS. CATTLE COMPANY | AGRICULTURAL LEASE AGREEMENT |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| P.O. BOX 183 ATHENS, TX 75751 | |
| FOSTER WHEELER NORTH AMERICA CORP. PERRYVILLE CORPORATE PARK 53 FRONTAGE ROAD CLINTON, NJ 08809-4000 | SERVICES AGREEMENT DATED 01/22/2010 PLUS AMENDMENTS |
| FOX SCIENTIFIC SUPPLIES AND EQUIPMENT 8221 E FM RD 917 ALVARADO, TX 76009 | PURCHASE ORDER(S): S07994596S6 |
| FREESE & NICHOLS 4055 INTERNATIONAL PLAZA SUITE 200 FT WORTH, TX 76109 | SERVICES AGREEMENT DATED 04/08/2013 |
| FREESE AND NICHOLS INC 4055 INTERNATIONAL PLAZA STE 200 FORT WORTH, TX 76109-4895 | PURCHASE ORDER(S): 39230, 55303, 58496, 58522, 62020, 99089, C07955326C6 |
| FREESE AND NICHOLS, INC. 4055 INTERNATIONAL PLAZA, SUITE 200 FT. WORTH, TX 76109-4895 | SERVICES AGREEMENT DATED 09/20/1996 PLUS AMENDMENTS |
| FREIGHTCAR AMERICA, INC. 17 JOHNS ST. JOHNSTOWN, PA 15901 | RAILCAR MANUFACTURING AGREEMENT |
| FREIGHTCAR AMERICA, INC. 17 JOHNS ST. JOHNSTOWN, PA 15901 | RAILCAR MANUFACTURING AGREEMENT |
| FRHAM SAFETY PRODUCTS INC PO BOX 101177 318 HILL AVENUE NASHVILLE, TN 37224 | BLANKET PURCHASE ORDER AGREEMENT |
| FRHAM SAFETY PRODUCTS INC PO BOX 101177 318 HILL AVENUE NASHVILLE, TN 37224 | PURCHASE ORDER(S): B0208397015, S07985816S6, S08007886S6, S08028556S6, S08029786S6 |
| FUEL TECH, INC. ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 10/10/2011 |
| FUEL TECH, INC. 27601 BELLA VISTA PARKWAY WARRENVILLE, IL 60555 | CONFIDENTIALITY AGREEMENT |
| FUN N SUN SPORTS CENTER 2521 E HWY 377 GRANBURY, TX 76048 | PURCHASE ORDER(S): S07792966D6, S07862796D6 |
| FURMANITE 1202 HAHLO STREET HOUSTON, TX 77020 | PURCHASE ORDER(S): S07982286D6 |
| FURMANITE, INC. P.O. BOX 1416 LA PORTE, TX 77572-1416 | SERVICES AGREEMENT DATED 01/01/1994 PLUS AMENDMENTS |
| FUTURE COM CORP 8251 BEDFORD EULESS RD NORTH RICHLAND HILLS, TX 76180 | PURCHASE ORDER(S): S0802840 |
| G & L MECHANICAL CONTRACTORS INC 409 W JEFFERSON IRVING, TX 75061 | PURCHASE ORDER(S): S0802826SU |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| G T DISTRIBUTORS INC<br>2545 BROCKTON DRIVE<br>SUITE 100<br>AUSTIN, TX 78758 | PURCHASE ORDER(S): S08022656D6 |
| G&K SERVICES<br>1111 MONROE ST<br>FORT WORTH, TX 76102 | PURCHASE ORDER(S): 34504, 44777, 56178, 84122, 91056 |
| G2 ELECTRICAL TESTING &<br>CONSULTING LLC<br>7113 HOLDEN DRIVE<br>ROCKWALL, TX 75087 | SERVICES AGREEMENT DATED 02/22/2010 PLUS AMENDMENTS |
| G2 ELECTRICAL TESTING &<br>CONSULTING LLC<br>7113 HOLDEN DRIVE<br>ROCKWALL, TX 75087 | PURCHASE ORDER(S): 35024, 40884, 51757, 95293 |
| G4S NSSC<br>701 WILLOWBROOK CTR PKWY<br>WILLOWBROOK, IL 60527 | PURCHASE ORDER(S): S07899466S6 |
| GALLS INC<br>1340 RUSSELL CAVE RD<br>LEXINGTON, KY 40505 | PURCHASE ORDER(S): S07813016D6 |
| GARDNER, DON<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| GARRETT, JAN<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| GCR TRUCK TIRE CENTERS,<br>INC<br>409 NORTH EASTMAN ROAD<br>LONGVIEW, TX 75602 | PURCHASE ORDER(S): 83664 |
| GE Energy | PURCHASE ORDER(S): 42782 |
| GE ENERGY<br>621 STATE HWY 121 SOUTH<br>SUITE 420<br>COPPELL, TX 75019 | PURCHASE ORDER(S): S07984936D6 |
| GE ENERGY CONTROL<br>SOLUTIONS INC<br>10 RIVERCREST CT<br>MANSFIELD, TX 76063 | PURCHASE ORDER(S): 98377 |
| GE ENERGY MANAGEMENT<br>SERVICES INC<br>175 SCIENCE PARKWAY<br>ROCHESTER, NY 14652 | PURCHASE ORDER(S): 58251 |
| GE INFRASTRUCTURE<br>SENSING<br>1100 TECHNOLOGY PARK DR<br>BILLERICA, MA 01821 | PURCHASE ORDER(S): S07998986S6 |
| GE INSPECTION<br>TECHNOLOGIES LP<br>721 VISIONS DRIVE<br>SKANEATELES, NY 13152 | PURCHASE ORDER(S): 42682 |
| GE INSPECTION<br>TECHNOLOGIES, LP<br>721 VISIONS DRIVE<br>SKANEATELES, NY 13152 | SERVICES AGREEMENT DATED 01/30/2012 PLUS AMENDMENTS |
| GE MOBILE WATER<br>4545 PATENT ROAD<br>P.O. BOX 12775<br>NORFOLK, VA 23502 | SERVICES AGREEMENT DATED 08/06/2009 |
| GE MOBILE WATER INC<br>PO BOX 12775<br>4545 PATENT ROAD<br>NORFOLK, VA 23502 | PURCHASE ORDER(S): 47274 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GE MOBILE WATER INC. 4545 PATENT ROAD NORFOLK, VA 23502 | SERVICES AGREEMENT DATED 01/19/2007 PLUS AMENDMENTS |
| GE NUCLEAR ENERGY 2465 CASSENS DR. FENTON, MO 63026 | SERVICES AGREEMENT DATED 01/12/2001 |
| GEAR CLEANING SOLUTIONS LLC 2221 MANANA DR. STE 190 DALLAS, TX 75220 | PURCHASE ORDER(S): 79854, C07832676C6 |
| GEAR CLEANING SOLUTIONS, LLC 2221 MANANA DR SUITE 190 DALLAS, TX 75220 | SERVICES AGREEMENT DATED 03/20/2013 PLUS STATEMENTS OF WORK |
| GEBCO ASSOCIATES LP 815 TRAILWOOD DR STE 200 HURST, TX 76053 | PURCHASE ORDER(S): C07829846C6, C07994206C6 |
| GEL LABORATORIES LLC PO BOX 30712 CHARLESTON, SC 29417 | BLANKET PURCHASE ORDER AGREEMENT |
| GEL LABORATORIES LLC PO BOX 30712 CHARLESTON, SC 29417 | PURCHASE ORDER(S): B0209556174, B0209556185, B0209556189, B0209556193, B0209556194, B0209556196, B0209556197, B0209556198, B0209556199, B0209556200, B0209556201, B0209556202, B0209556203, B0209556204, B0209556205, B0209556206, B0209556208, B0209556209, B0209556211, B0209556212, B0209556213, B0209556214, B0209556215, B0209556217, B0209556218, B0209556219, B0209556220, B0209556221, B0209556222, B0209556223, B0209556224, B0209556225, B0209556226, B0209556227, B0209556228, B0209556229, B0209556230, B0209556231, B0209556232, B0209556233, B0209556234, B0209556235 |
| GEN. CHEMICAL PERFORMANCE PRODUCTS LLC 90 EAST HALSEY RD PARSIPPANY, NJ 07054 | BLANKET PURCHASE ORDER AGREEMENT DATED 3/1/2012 |
| GENERAL ATOMIC ELECTRONIC SYSTEMS, INC. 4949 GREENCRAIG LANE SAN DIEGO, CA 92123 | SERVICES AGREEMENT DATED 06/29/2009 PLUS STATEMENTS OF WORK |
| GENERAL ATOMIC ELECTRONIC SYSTEMS, INC. 4949 GREENCRAIG LANE SAN DIEGO, CA 92123 | SERVICES AGREEMENT DATED 06/17/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| GENERAL ATOMICS 3550 GENERAL ATOMICS COURT SAN DIEGO, CA 92121 | PURCHASE ORDER(S): B0002708097, B0002708098, B0002708101, B0002708102, B0002708104 |
| GENERAL ATOMICS 3550 GENERAL ATOMICS COURT SAN DIEGO, CA 92121 | PURCHASE ORDER(S): S07793136S6, S07810566S6, S07823916S6, S07946976S2, S07963116S6, S07972286S6, S07981986D2, S07984476S6, S07984496S6, S07987076D6, S07991276S6, S07992736S2, S08002966S6, S08026586S6 |
| GENERAL ATOMICS - ESI 4949 GREENCRAIG LANE SAN DIEGO, CA 92123 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/09/2012 PLUS AMENDMENTS |
| GENERAL ATOMICS SYSTEMS 4949 GREENCRAIG LANE SAN DIEGO, CA 92123 | SERVICES AGREEMENT DATED 09/18/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| GENERAL DATATECH LP DEPT D8014 PO BOX 650002 DALLAS, TX 75265-0002 | PURCHASE ORDER(S): C07959936C6, S0787598, S0802836 |
| GENERAL ELECTRIC 41 WOODFORD AVENUE | BLANKET PURCHASE ORDER AGREEMENT |

**In re: Luminant Generation Company LLC**                              **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PLAINVILLE, CT 06062 | |
| GENERAL ELECTRIC CO<br>GE T & D SALES<br>4601 PARK RD STE 600<br>CHARLOTTE, NC 28209 | PURCHASE ORDER(S): B0005640256, B0005640257, B0005640258, B0005640259, S07873806S6, S07998376S6, S08014526S6, S08022516S6 |
| GENERAL ELECTRIC COMPANY<br>ADDRESS ON FILE | NONDISCLOSURE AGREEMENT 7/18/2013 |
| GENERAL ELECTRIC COMPANY<br>ADDRESS ON FILE | NON-DISCLOSURE AGREEMENT DATED 3/21/2012 |
| GENERAL ELECTRIC COMPANY<br>GE ENERGY SERVICES<br>4200 WILDWOOD PARKWAY<br>ATLANTA, GA 30339 | PURCHASE ORDER(S): 36986, 56811 |
| GENERAL ELECTRIC COMPANY<br>12221 NORTH HOUSTON<br>ROSSLYN RD<br>HOUSTON, TX 77086-3216 | CONFIDENTIALITY AGREEMENT |
| GENERAL ELECTRIC COMPANY<br>12221 NORTH HOUSTON<br>ROSSLYN RD<br>HOUSTON, TX 77086-3216 | CONFIDENTIALITY AGREEMENT |
| GENERAL INSULATION<br>4920 CASH ROAD<br>DALLAS, TX 75247 | PURCHASE ORDER(S): B0208798183, B0208798187, B0208798189, B0208798191, B0208798192, B0208798193, S07972326S6, S07978946S6 |
| GENERATOR AND MOTOR<br>SERVICES, LLC<br>601 BRADDOCK AVENUE<br>TURTLE CREEK, PA 15145 | SERVICES AGREEMENT DATED 02/10/2010 PLUS AMENDMENTS |
| GENESIS SYSTEMS INC<br>1501 10TH ST STE 100<br>PLANO, TX 75074 | BLANKET PURCHASE ORDER AGREEMENT DATED 3/13/2014 |
| GENESIS SYSTEMS INC<br>1501 10TH ST STE 100<br>PLANO, TX 75074 | BLANKET PURCHASE ORDER AGREEMENT DATED 6/15/2011 |
| GENESIS SYSTEMS INC<br>1501 10TH ST STE 100<br>PLANO, TX 75074 | PURCHASE ORDER(S): 49334 |
| GEOPHYSICAL DATA<br>MANAGEMENT<br>11836 JUDD CT.<br>SUITE 320<br>DALLS, TX 75243 | SERVICES AGREEMENT DATED 06/07/2010 PLUS STATEMENTS OF WORK |
| GEORGIA POWER COMPANY<br>PLANT VOGTLE<br>PO BOX 1600<br>WAYNESBORO, GA 30830 | PURCHASE ORDER(S): S07907056S6 |
| GEORGIA WESTERN<br>ADDRESS ON FILE | SERVICES AGREEMENT DATED 08/25/2011 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | PURCHASE ORDER(S): 66493 |
| GEXPRO<br>4704 DC DR<br>TYLER, TX 75701 | PURCHASE ORDER(S): 87782, S08028066S6, S08028176S4, S08028946S6, S08029046S6 |
| GIBBS INTERNATIONAL, INC.<br>9855 WARREN H. ABERNATHY<br>HIGHWAY<br>SPARTANBURY, SC 29301 | CONFIDENTIALITY AGREEMENT |
| GK Svcs | PURCHASE ORDER(S): 4296 |
| GLEN ROSE AUTO PARTS<br>215 NORTHEAST BERNARD | BLANKET PURCHASE ORDER AGREEMENT |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PO BOX 277<br>GLEN ROSE, TX 76043 | |
| GLEN ROSE MEDICAL CENTER<br>PO BOX 2099<br>GLEN ROSE, TX 76043 | SERVICES AGREEMENT DATED 08/15/2006 PLUS AMENDMENTS |
| GLM DFW, INC.<br>17300 PRESTON ROAD<br>SUITE 300<br>DALLAS, TX 75252 | SERVICES AGREEMENT DATED 11/01/2009 |
| GLOBAL ICE BLASTING INC.<br>P.O. BOX 6169<br>MCKINNEY, TX 75070 | SERVICES AGREEMENT DATED 04/01/2011 PLUS AMENDMENTS |
| GLOBAL TECHNICAL TRAINING SERVICES INC<br>807 BYPASS 123 STE 31<br>SENECA, SC 29679 | PURCHASE ORDER(S): C07785566C6, C07786386C6 |
| GODDARD ENTERPRISES<br>11950 THOUSAND OAKS DRIVE<br>EDMOND, OK 77034 | SERVICES AGREEMENT DATED 07/18/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| GOODRICH PETROLEUM COMPANY LLC<br>801 LOUISIANA STREET<br>SUITE 700<br>HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 4/21/2004 |
| GOODRICH PETROLEUM COMPANY LLC<br>801 LOUISIANA STREET<br>SUITE 700<br>HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 4/21/2006 |
| GOODRICH PETROLEUM COMPANY LLC<br>801 LOUISIANA STREET<br>SUITE 700<br>HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 6/5/2006 |
| GOODRICH PETROLEUM COMPANY LLC<br>801 LOUISIANA STREET<br>SUITE 700<br>HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 6/5/2006 |
| GOSDIN'S DOZER SERVICE<br>4448 E HIGHWAY 67<br>RAINBOW, TX 76077 | SERVICES AGREEMENT DATED 05/01/2013 |
| GOSDIN'S DOZER SERVICE<br>PO BOX 123<br>RAINBOW, TX 76077 | SERVICES AGREEMENT DATED 08/28/2013 |
| GOSDIN'S DOZER SERVICE INC<br>PO BOX 123<br>RAINBOW, TX 76077 | PURCHASE ORDER(S): C07931396C6 |
| GRAINGER<br>5000 NORTHEAST PKWY<br>FORT WORTH, TX 76106 | PURCHASE ORDER(S): 58501, S07842796D6, S07846906S6, S07972436S6, S07976856S6, S07981106S5, S07994136S6, S08021076S6, S08022606S6, S08026246S6, S08028446S5 |
| GRAINGER<br>1507 W COTTON<br>LONGVIEW, TX 75604 | PURCHASE ORDER(S): 103835, 106273, 113069, 114576, 116236, 125726, 125903, 126049, 129072, 35341, 38123, 38412, 39085, 54418, 54580, 57473, 58437, 58556, 59326, 59549, 60128, 65197, 71283, 74595, 76995, 82411, 97420, 97862, 98780, B0209871071 |
| GRANBURY AIR CONDITIONING & HEATING<br>P O BOX 1195<br>GRANBURY, TX 76048 | PURCHASE ORDER(S): 50332, 89125 |
| GRAVER TECHNOLOGIES INC<br>200 LAKE DRIVE<br>GLASGOW, DE 19702 | BLANKET PURCHASE ORDER AGREEMENT |
| GRAVER TECHNOLOGIES INC | BLANKET PURCHASE ORDER AGREEMENT DATED 3/25/2014 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 200 LAKE DRIVE GLASGOW, DE 19702 | |
| GRAVER TECHNOLOGIES INC 200 LAKE DRIVE GLASGOW, DE 19702 | BLANKET PURCHASE ORDER AGREEMENT DATED 3/25/2014 |
| GRAVER TECHNOLOGIES INC 200 LAKE DRIVE GLASGOW, DE 19702 | BLANKET PURCHASE ORDER AGREEMENT DATED 3/25/2014 |
| GRAVER TECHNOLOGIES INC 200 LAKE DRIVE GLASGOW, DE 19702 | BLANKET PURCHASE ORDER AGREEMENT DATED 3/26/2014 |
| GRAVER TECHNOLOGIES INC 200 LAKE DRIVE GLASGOW, DE 19702 | BLANKET PURCHASE ORDER AGREEMENT DATED 3/26/2014 |
| GRAVER TECHNOLOGIES INC 200 LAKE DRIVE GLASGOW, DE 19702 | BLANKET PURCHASE ORDER AGREEMENT DATED 3/26/2014 |
| GRAVER TECHNOLOGIES INC 200 LAKE DRIVE GLASGOW, DE 19702 | PURCHASE ORDER(S): 87227, B0208092286, B0208092290, B0208092295, B0208092297 |
| GRAVER WATER GRAVER WATER DIV OF GRAVER CO 750 WALNUT AVENUE CRANFORD, NJ 07016 | BLANKET PURCHASE ORDER AGREEMENT |
| GRAYBAR ELECTRIC CO INC 4601 CAMBRIDGE RD FORT WORTH, TX 76155 | PURCHASE ORDER(S): S07821836S6 |
| GREAT RIVER ENERGY 12300 ELM CREEK BLVD. MAPLE GROVE, MN 55369 | CONFIDENTIALITY AGREEMENT |
| GREENSLADE & COMPANY INC P O BOX 330865 FT WORTH, TX 76163 | PURCHASE ORDER(S): S08012076D6 |
| GREENSPORT/SHIP CHANNEL PARTNERS, L.P. ATTN: TIM W. HOLAN 1755 FEDERAL ROAD HOUSTON, TX 77015 | LEASE |
| GREGG INDUSTRIAL INSULATORS INC PO BOX 4347 LONGVIEW, TX 75606 | PURCHASE ORDER(S): S08017986S6 |
| GREGG INDUSTRIAL INSULATORS INC 201 ESTES DR LONGVIEW, TX 75602 | PURCHASE ORDER(S): 126436 |
| GREGG INDUSTRIAL INSULATORS, INC. P.O BOX 4347 LONGVIEW, TX 75606 | CONFIDENTIALITY AGREEMENT |
| GRIFFIN RESTORATION,INC PO BOX 948 WHITESBORO, TX 76273 | SERVICES AGREEMENT DATED 10/04/2011 PLUS AMENDMENTS |
| GROUP FOUR INC DBA TVS FILTERS 3040 DUBLIN CIR BESSEMER, AL 35022 | PURCHASE ORDER(S): 127090 |
| GT ANALYSIS INC 2458 MANATEE AVE E BRADENTON, FL 34208-2420 | CONFIDENTIALITY AGREEMENT |
| GTANALYSIS INC | CONFIDENTIALITY AGREEMENT DATED 07/23/2013 |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 2458 MANATEE AVENUE E BRADENTON, FL 34208 | |
| GULF SOUTH PIPELINE COMPANY, LP 920 EAST GREENWAY SUITE 2800 HOUSTON, TX 77046 | ACCOMODATION AGREEMENT DATED 10/29/2002 |
| GUY BROWN MANAGEMENT LLC 9003 OVERLOOK BLVD BRENTWOOD, TN 37027 | PURCHASE ORDER(S): 103866, 104053, 117929, 127853, 33775, 48320, 56396, 58583, 61803, 77697, 85836, 86595, 88226, 95500, 95697, 98524, 99573 |
| H & E EQUIPMENT SERVICES 1833 WEST NORTHWEST HIGHWAY DALLAS, TX 75220 | SERVICES AGREEMENT DATED 01/14/2008 PLUS AMENDMENTS |
| H E SPANN CO INC PO BOX 1111 MOUNT PLEASANT, TX 75456-1111 | PURCHASE ORDER(S): 123315 |
| HACH COMPANY PO BOX 389 LOVELAND, CO 80539-0389 | PURCHASE ORDER(S): S08028116S6, S08029876S6 |
| HACH COMPANY ATTN: CONFIRMED ORDERS PO BOX 608 LOVELAND, CO 80539 | PURCHASE ORDER(S): C07950666C6 |
| HACH COMPANY PO BOX 389 LOVELAND, CO 80539-0389 | SERVICES AGREEMENT DATED 12/20/2013 |
| HAGEMEYER NORTH AMERICA INC 306 AIRLINE DR. #100 A COPPELL, TX 75019 | PURCHASE ORDER(S): S08026326D6 |
| HALL-MARK FIRE APPARATUS TEXAS LLC 10315 VETERANS MEMORIAL DR HOUSTON, TX 77038 | PURCHASE ORDER(S): 93865 |
| HAMON CUSTODIS INC 941 ALTON PKY BIRMINGHAM, AL 35210 | PURCHASE ORDER(S): 104082, 34818, 36081, 36097, 48129, 52739, 62072, 70725, 98328, 99165 |
| HAMON CUSTODIS, INC. 58 EAST MAIN STREET SOMERVILLE, NJ 08876 | SERVICES AGREEMENT DATED 01/01/2002 |
| HAN-BOONE INTERNATIONAL INC DBA FORT WORTH GASKET & SUPPLY 2200 GRAVEL DR FORT WORTH, TX 76118 | PURCHASE ORDER(S): S08018216S6 |
| HAROLD MOORE & ASSOCIATES 1062 LAKEWAY DRIVE NICEVILLE, FL 32578 | SERVICES AGREEMENT DATED 08/25/2000 PLUS AMENDMENTS |
| HARRELL FARM & RANCH P.O. BOX 8 GRAHAM, TX 76450 | AGRICULTURAL LEASE AGREEMENT |
| HARRISON COUNTY GLASS CO 1200 E GRAND AVE MARSHALL, TX 75670 | PURCHASE ORDER(S): 61737 |
| HARRISON COUNTY GLASS COMPANY | SERVICES AGREEMENT DATED 12/29/2010 PLUS AMENDMENTS |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 1200 EAST GRAND AVE. MARSHALL, TX 75670 | |
| HATFIELD & COMPANY INC 12416 HYMEADOW STE 218 AUSTIN, TX 78750 | BLANKET PURCHASE ORDER AGREEMENT |
| HATFIELD & COMPANY INC 2475 DISCOVERY BLVD ROCKWALL, TX 75032 | PURCHASE ORDER(S): S08029446S6 |
| HAWK INSTALLATION AND CONSTRUCTION INC. P.O. BOX 129 BOGATA, TX 75417 | SERVICES AGREEMENT DATED 03/23/2011 PLUS AMENDMENTS |
| HAYWARD TYLER INC 480 ROOSEVELT HWY COLCHESTER, VT 05446 | PURCHASE ORDER(S): S07931066S2, S07987456S2, S08005536S2 |
| HCC CONTRACTING, INC 851 N US HWY 287, SUITE 100 ATT: BOB BLACKWELDER MANSFIELD, TX 76063 | CONFIDENTIALITY AGREEMENT 9/16/2013 |
| HCC CONTRACTING, INC 851 N US HWY 287, SUITE 100 ATT: BOB BLACKWELDER MANSFIELD, TX 76063 | CONFIDENTIALITY AGREEMENT |
| HCC CONTRACTING, INC. ATTN: BOB BLACKWELDER 851 N. US HWY 287 SUITE 100 MANSFIELD, TX 76063 | SERVICES AGREEMENT DATED 04/07/2014 PLUS AMENDMENTS |
| HCL AMERICA INC 1700 ALMA DRIVE SUITE 108 PLANO, TX 75075 | PURCHASE ORDER(S): S0785375 |
| HDR ENGINEERING INC 17111 PRESTON RD STE 200 DALLAS, TX 75248 | PURCHASE ORDER(S): 112292, 35722, 36535, 36595, 36600, 44128, 53712, 63677, 63678, 76894 |
| HDR ENGINEERING, INC. 17111 PRESTON ROAD SUITE 200 DALLAS, TX 75248-1229 | SERVICES AGREEMENT DATED 04/18/2001 PLUS AMENDMENTS |
| HEALTH TESTING SOLUTIONS LP 11601 SHADOW CREEK PKWY STE 111-416 PEARLAND, TX 77584 | PURCHASE ORDER(S): 58702 |
| HELMICK CORP 998 MINOR AVE FAIRMONT, WV 26554 | PURCHASE ORDER(S): 116178 |
| HEMBY REAL ESTATE COMPANY LTD. 2701 SUN MEADOW DR. FLOWER MOUND, TX 75022 | HEMBY BOIL EASEMENT LETTER AGREEMENT |
| HENRY PRATT COMPANY LLC 401 S. HIGHLAND AVE AURORA, IL 60506-5593 | PURCHASE ORDER(S): S07866856S6, S07957366S6, S07958976S6, S07959196S6 |
| HERGUTH LABORATORIES INC 101 CORPORATE PLACE PO BOX B VALLEJO, CA 94590 | BLANKET PURCHASE ORDER AGREEMENT |
| HERGUTH LABORATORIES INC 101 CORPORATE PLACE PO BOX B VALLEJO, CA 94590 | PURCHASE ORDER(S): B0014644060, B0014644061, B0014644064 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HI-TECH TESTING SERVICE INC<br>35 FRJ DRIVE<br>LONGVIEW, TX 75607 | PURCHASE ORDER(S): 115684, 42209, 42210, 42216, 96787 |
| HI-TECH TESTING SERVICE, INC<br>35 FRJ DRIVE<br>LONGVIEW, TX 75607 | SERVICES AGREEMENT DATED 01/01/2013 |
| HIGH TEMPERATURE TECHNOLOGIES, INC.<br>2175 DUNAVANT STREET<br>CHARLOTTE, NC 28203 | SERVICES AGREEMENT DATED 01/22/2002 PLUS AMENDMENTS |
| HILL, THOMAS<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| HILTI INC<br>13635 STEMMONS FRWY<br>FARMERS BRANCH, TX 75234 | BLANKET PURCHASE ORDER AGREEMENT |
| HILTI INC<br>ATTN:  CUSTOMER SERVICE<br>PO BOX 21148<br>TULSA, OK 74121 | PURCHASE ORDER(S): B0209040190, B0209040191 |
| HITACHI POWER SYSTEMS AMERICA, LTD.<br>645 MARTINSVILLE ROAD<br>BASKING RIDGE, NJ 07920 | SERVICES AGREEMENT PLUS AMENDMENTS |
| HOFFER FLOW CONTROL INC<br>107 KITTY HAWK LN<br>ELIZABETH CITY, NC 27906 | PURCHASE ORDER(S): S08021646D4 |
| HOLMAN BOILER WORKS INC<br>1956 SINGLETON BLVD<br>DALLAS, TX 75212 | PURCHASE ORDER(S): 42888 |
| HOLMAN BOILER WORKS, INC.<br>1956 SINGLETON BLVD.<br>DALLAS, TX 75212 | SERVICES AGREEMENT DATED 07/23/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| HOLOPHANE<br>AN ACUITY BRANDS CO<br>3825 COLUMBUS ROAD SW<br>GRANVILLE, OH 43073 | PURCHASE ORDER(S): C07914856C6 |
| HOLOPHANE, AN ACUITY BRANDS CO.<br>3825 COLUMBUS RD<br>BUILDING F<br>GRANVILLE, OH 43023 | SERVICES AGREEMENT DATED 08/05/2013 |
| HOLT CAT<br>PARTS DIVISION<br>PO BOX 2411<br>WACO, TX 76703 | PURCHASE ORDER(S): 53577 |
| HOLT CAT<br>PO BOX 207916<br>SAN ANTONIO, TX 78222 | PURCHASE ORDER(S): 48057, 59044 |
| HOLT TEXAS, LTD. DBA HOLT CAT<br>3302 SOUTH W. W. WHITE ROAD<br>SAN ANTONIO, TX 78222 | SERVICES AGREEMENT DATED 12/09/2011 PLUS AMENDMENTS |
| HOLTEC INTERNATIONAL<br>555 LINCOLN DRIVE WEST<br>MARLTON, NJ 08053 | SERVICES AGREEMENT |
| HOLTEC INTERNATIONAL<br>555 LINCOLN DRIVE WEST<br>MARLTON, NJ 08053 | SERVICES AGREEMENT DATED 12/15/2009 |
| HOLTEC INTERNATIONAL<br>555 LINCOLN DRIVE WEST | SERVICES AGREEMENT DATED 12/15/2009 PLUS AMENDMENTS |

**In re: Luminant Generation Company LLC**                                         **Case No. 14-11032 (CSS)**

**Schedule G – Executory Contracts and Unexpired Leases Rider**

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MARLTON, NJ 08053 | |
| HOLTEC INTERNATIONAL 555 LINCOLN DRIVE WEST MARLTON, NJ 08053 | PURCHASE ORDER(S): S08006626D6, S08014486S6 |
| HOLTEC INTERNATIONAL, INC. 555 LINCOLN DRIVE WEST MARLTON, NJ 08053 | CONFIDENTIALITY AGREEMENT |
| HONEYWELL INC INDUSTRIAL CONTROLS 1250 W SAM HOUSTON PKWY SOUTH HOUSTON, TX 77042 | BLANKET PURCHASE ORDER AGREEMENT |
| HONEYWELL INC INDUSTRIAL CONTROLS 1250 W SAM HOUSTON PKWY SOUTH HOUSTON, TX 77042 | PURCHASE ORDER(S): 116274, 40882 |
| HONEYWELL INC HOME & BLDG CONTROLS DIV 7425 PINEMONT BUSINESS CTR HOUSTON, TX 77040 | PURCHASE ORDER(S): B0208060073, S07996036S6, S08006126S6 |
| HOOKS FORD CHRYSLER PLYMOUTH PO BOX 1089 GRANBURY, TX 76048 | BLANKET PURCHASE ORDER AGREEMENT |
| HORIZON TECHNOLOGY 16 NORTHWESTERN DRIVE SALEM, NH 03079 | SERVICES AGREEMENT DATED 10/22/2013 |
| HORIZON TECHNOLOGY 45 NORTHWESTERN DR. SALEM, NH 03079 | SERVICES AGREEMENT DATED 09/12/2013 PLUS STATEMENTS OF WORK |
| HORIZON TECHNOLOGY INC 16 NORTHWESTERN DRIVE SALEM, NH 03079 | PURCHASE ORDER(S): C07958936C6 |
| HORTENSTINE RANCH COMPANY, LLC 10711 PRESTON ROAD STE. 265 DALLAS, TX 75230 | CONFIDENTIALITY AGREEMENT |
| HOUSTON WIRE & CABLE 13801 SENLAC DALLAS, TX 75234 | PURCHASE ORDER(S): S07984106S6 |
| HOWDEN BUFFALO INC. 2029 W. DEKALB STREET CAMDEN, SC 29020 | SERVICES AGREEMENT DATED 08/29/2009 PLUS AMENDMENTS |
| HOWDEN NORTH AMERICA 260 SPRING SIDE DR AKRON, OH 44333 | PURCHASE ORDER(S): 44889 |
| HOWDEN NORTH AMERICA INC 1775 WEHRLE DRIVE WILLIAMSVILLE, NY 14221 | PURCHASE ORDER(S): C0751280C, S08013086S6 |
| HUDSON COOK LLP 7250 PARKWAY DR 5TH FLOOR HANOVER, MD 21076-1343 | BLANKET PURCHASE ORDER AGREEMENT |
| HUFFMAN EQUIPMENT & SERVICES 320 SOUTH BEACH ST. FORT WORTH, TX 76105 | SERVICES AGREEMENT DATED 07/23/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| HUMPHREY & ASSOC INC 11235 SHADY TRAIL | PURCHASE ORDER(S): 101501, 108409, 111708, 118279, 118363, 33507, 33588, 34249, 34793, 35251, 35685, 36164, 36701, 37108, 37292, 37329, 38565, 40488, 41195, 44358, 44532, 44784, 44787, 45051, |

**In re: Luminant Generation Company LLC**  Case No. 14-11032 (CSS)

**Schedule G – Executory Contracts and Unexpired Leases Rider**

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DALLAS, TX 75229 | 45652, 46326, 46610, 47840, 51891, 53985, 54416, 58018, 59747, 60233, 62204, 62268, 62272, 62273, 62274, 62424, 63115, 63279, 63280, 63281, 63673, 64672, 72234, 74366, 75948, 81930, 90398, 90659, 94452, 95292, 96445, 96446, 96782, 97274, 97529, 98509, 98917 |
| HUMPHREY & ASSOCIATES INC. 1605 WEST 16TH STREET MOUNT PLEASANT, TX 75455 | SERVICES AGREEMENT DATED 09/14/2006 PLUS AMENDMENTS |
| HUTHER AND ASSOCIATES, INC. 1445 MACARTHUR DRIVE, SUITE 216 CARROLLTON, TX 75007 | SERVICES AGREEMENT DATED 01/04/1999 PLUS AMENDMENTS |
| HYDROTEX DYNAMICS INC 6320 CUNNINGHAM RD HOUSTON, TX 77041 | PURCHASE ORDER(S): 104355, 34414, 37164, 54532 |
| HYDROTEX DYNAMICS INC. 6320 CUNNINGHAM ROAD HOUSTON, TX 77041 | SERVICES AGREEMENT DATED 03/30/1998 PLUS AMENDMENTS |
| HYTORC OF TEXAS 12420 TEXACO RD HOUSTON, TX 77013 | PURCHASE ORDER(S): S08006936D6 |
| HYUNDAI HEAVY INDUSTRIES CO., LT 140-2, GYE-DONG, JONGNO-GU SEOUL, 110-793 KOREA, REPUBLIC OF | PURCHASE ORDER(S): C0790460C |
| IBEW NO. 2078 8258 HIGHWAY 79 WEST ROCKDALE, TX 75657 | COLLECTIVE BARGAINING AGREEMENT |
| IBEW NO. 220 2804 SE LOOP 820 FORT WORTH, TX 76140 | COLLECTIVE BARGAINING AGREEMENT |
| IBEW NO. 2337 450 W STERLING PRICE RD TATUM, TX 75691 | COLLECTIVE BARGAINING AGREEMENT |
| IBEW NO. 2337 450 W STERLING PRICE RD TATUM, TX 75691 | COLLECTIVE BARGAINING AGREEMENT |
| IBEW NO. 2337 450 W STERLING PRICE RD TATUM, TX 75691 | COLLECTIVE BARGAINING AGREEMENT |
| IBEW NO. 2337 450 W STERLING PRICE RD TATUM, TX 75691 | COLLECTIVE BARGAINING AGREEMENT |
| IBM CORPORATION 13800 DIPLOMAT PO BOX 676673 DALLAS, TX 75267 | PURCHASE ORDER(S): S0783854, S0802898 |
| IDEAL CLEANERS 120 BURLESON STREET ROCKDALE, TX 76567 | PURCHASE ORDER(S): 33111 |
| IMAGINATION BRANDING 1025 NORTH MILL ST STE A LEWISVILLE, TX 75057 | SERVICES AGREEMENT DATED 04/20/2012 PLUS AMENDMENTS |
| IMAGINATION BRANDING 230 GREAT CIRCLE RD STE 248 NASHVILLE, TN 37228-1728 | PURCHASE ORDER(S): S07815506D6, S08025076D6 |
| INDIGO MINERALS, LLC 600 TRAVIS STREET SUITE 4900 HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 5/25/2006 |

**In re: Luminant Generation Company LLC**                          **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| INDUSTRIAL FIRE EQUIPMENT PO BOX 525 MAYPEARL, TX 76064 | PURCHASE ORDER(S): 54034 |
| INDUSTRIAL REFRACTORY SERVICES 2300 S MAIN ST FORT WORTH, TX 76110 | PURCHASE ORDER(S): S07989016S6 |
| INDUSTRIAL REFRACTORY SERVICES, INC. 1601 BRYAN STREET 21ST FLOOR DALLAS, TX 75201 | SERVICES AGREEMENT DATED 02/17/1999 PLUS AMENDMENTS |
| INDUSTRIAL SERVCIES GROUP INC., D.B.A. UNIVERSAL BLASTCO 318 NEELEY STREET SUMTER, SC 29150 | SERVICES AGREEMENT DATED 05/24/2012 |
| INGERSOLL RAND CO 4310 ADLER DR STE 300 DALLAS, TX 75211 | PURCHASE ORDER(S): 41193, 63187, 95286 |
| INGERSOLL RAND INDUSTRIAL TECHNOLOGIES 13209 KALLAN AVE TYLER, TX 75703 | PURCHASE ORDER(S): 37295 |
| INGERSOLL-RAND AIR CENTER 4310 ADLER SUITE 200 DALLAS, TX 75211 | PURCHASE ORDER(S): 100186, B0003869291, B0003869292, B0003869293 |
| INGERSOLL-RAND AIR CENTER P.O. BOX 560204 DALLAS, TX 75356 | SERVICES AGREEMENT-DATED 03/12/1999 PLUS AMENDMENTS |
| INGERSOLL-RAND COMPANY 800-E BEATY STREET DAVIDSON, NC 28036 | SERVICES AGREEMENT DATED 08/31/2005 PLUS AMENDMENTS |
| INGRAM ENTERPRISES INC PO BOX 1166 BROWNWOOD, TX 76804 | BLANKET PURCHASE ORDER AGREEMENT |
| INMOTION SCALES 12109 TANGLEBRIAR TRAIL AUSTIN, TX 78750 | PURCHASE ORDER(S): 33927, 33937, 66804, 73161 |
| INSERT KEY SOLUTIONS, INC. ATTN: EVAN NIEMKIEWICZ 101 PONDS EDGE DRIVE FRANKLIN BUILDING SUITE 300 CHADDS FORD, PA 19317 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/24/2008 PLUS AMENDMENTS |
| INSTRUMENT & VALVE SERVICES COMPANY 8200 MARKET BLVD. CHANHASSEN, MN 55317 | PURCHASE ORDER(S): 36019, 36088, 49174, 53740, S07826616S6 |
| INSTRUMENT & VALVE SERVICES CO 757 OLD CLEMSON RD COLUMBIA, SC 29229 | PURCHASE ORDER(S): S08004166S2 |
| INSTRUMENT & VALVE SERVICES COMPANY 757 OLD CLEMSON ROAD COLUMBIA, SC 29229 | SERVICES AGREEMENT DATED 03/04/2008 |
| INSTRUMENT & VALVE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/09/2007 PLUS AMENDMENTS |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 8200 MARKET BOULEVARD CHANHASSEN, MN 55317 | |
| INSTRUMENT AND VALVE SERVICES 1300 EAST WHALEY LONGVIEW, TX 75601 | PURCHASE ORDER(S): S07952696S6, S08009786S6 |
| INSTRUMENT AND VALVE SERVICES COMPANY 757 OLD CLEMSON ROAD COLUMBIA, SC 29229 | SERVICES AGREEMENT DATED 03/04/2008 |
| INTECH INC 2802 BELLE ARBOR AVE CHATTANOOGA, TN 37406 | PURCHASE ORDER(S): S07966306D6 |
| INTEGRATED POWER SERVICES (IPS) 1245 NORTH HEARNE AVE. SHREVEPORT, LA 71107 | SERVICES AGREEMENT DATED 03/30/2013 |
| INTEGRATED POWER SERVICES LLC 1245 N HEARNE AVE SHREVEPORT, LA 71107 | PURCHASE ORDER(S): 115634, 121850, 40469, 41425, 43827, 44275, 45709, 45819, 46667, 49383, 52271, 60858, 72453, 75475, 79586, 81371, 82944, 91163, 91299, 95077, 99095, C07824696C6, S07918386S2, S07918466S2, S07918476S2, S08007666S6 |
| INTEGRATED POWER SERVICES, LLC 1245 N. HEAME DRIVE SHREVEPORT, LA 71007 | SERVICES AGREEMENT DATED 11/03/2003 PLUS AMENDMENTS |
| INTER-COUNTY COMMUNICATIONS INC 222 LINDA DR SULPHUR SPRINGS, TX 75482 | PURCHASE ORDER(S): 34106, 49949, 66791, 82141, 88903 |
| INTER-COUNTY COMMUNICATIONS, INC. P.O. BOX 869 SULPHUR SPRINGS, TX 75483-0896 | SERVICES AGREEMENT DATED 07/14/2007 PLUS AMENDMENTS |
| INTERNATIONAL BUSINESS MACHINES CORPORATION 2377 STEMMONS FRWY STE 555 DALLAS, TX 75207 | PURCHASE ORDER(S): S0780117 |
| INTERNATIONAL EXTERMINATOR PO BOX 123828 FORT WORTH, TX 76121 | PURCHASE ORDER(S): 36955, 41408, 93208 |
| INTERNATIONAL EXTERMINATOR CORPORATION 617 E MAIN ST HENDERSON, TX 75652 | PURCHASE ORDER(S): 84459 |
| INTERTEK 601 WEST CALIFORNIA AVENUE SUNNVALE, CA 94086 | SERVICES AGREEMENT DATED 08/14/2013 |
| INVENSYS PROCESS SYSTEMS 10900 EQUITY DR HOUSTON, TX 77041 | PURCHASE ORDER(S): 45103, 58132, 59261, 75161 |
| INVENSYS SYSTEMS, INC. 10636 MEADOW BROOK FORNEY, TX 75126 | SERVICES AGREEMENT DATED 10/01/2003 PLUS AMENDMENTS |
| INVENTYS THERMAL TECHNOLOGIES ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 11/15/2013 |
| INVENTYS THERMAL | CONFIDENTIALITY AGREEMENT |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TECHNOLOGIES<br>4510 BEEDIE ST<br>BARNABY, BC V5J5L2 CANADA | |
| IPS | PURCHASE ORDER(S): 11313 |
| IRIS POWER ENGINEERING INC<br>3110 AMERICAN DRIVE<br>MISSISSAUGA, ON L4V 1T2<br>CANADA | PURCHASE ORDER(S): 42898, 44011 |
| IRIS POWER LP<br>3110 AMERICAN DR<br>MISSISSAUGA, ON L4V 1T2<br>CANADA | PURCHASE ORDER(S): S07809276S4 |
| IRONWOOD OIL & GAS, LLC<br>600 TRAVIS STREET<br>SUITE 3625<br>HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 1/1/2004 |
| ISC CONSTRUCTORS, LLC<br>420 DICKINSON AVENUE<br>LEAGUE CITY, TX 77573 | SERVICES AGREEMENT DATED 10/22/2010 PLUS AMENDMENTS |
| ISCO INDUSTRIES<br>2441 MATHIS<br>MANSFIELD, TX 76063 | PURCHASE ORDER(S): 102078 |
| ISCO INDUSTRIES INC<br>926 BAXTER AVENUE<br>BOX 4545<br>LOUISVILLE, KY 40204 | PURCHASE ORDER(S): 79591, 80147 |
| ISI COMMERCIAL<br>REFRIGERATION LP<br>9136 VISCOUNT ROW<br>DALLAS, TX 75247 | PURCHASE ORDER(S): 117851 |
| ITOCHU CORPORATION<br>5-1, KITA-AOYAMA 2-CHOME<br>SECTION TOKMQ<br>ATTN: NUCLEAR ENERGY<br>GROUP<br>MINATO-TOYKO, 1078077<br>JAPAN | PURCHASE OF URANIUM PRODUCTS |
| ITT CORPORATION<br>105 COMMERCE WAY<br>WESTMINSTER, SC 29693 | PURCHASE ORDER(S): S07989896S6 |
| ITT ENGINEERED VALVES<br>C/O<br>ENERTECH/CURTISSWRIGHT<br>2950 BIRCH STREET<br>BREA, CA 92621 | PURCHASE ORDER(S): S08015226S2 |
| J CONLY & ASSOCIATES, INC.<br>603 ROCKDALE ROAD<br>CLEBURNE, TX 76031 | SERVICES AGREEMENT DATED 12/04/2007 PLUS AMENDMENTS |
| J GIVOO CONSULTANTS INC<br>77 MARKET ST<br>SALEM, NJ 08079 | PURCHASE ORDER(S): C07796646C6 |
| J J JANITORIAL<br>PO BOX 41354<br>DALLAS, TX 752410354 | PURCHASE ORDER(S): 41223, 91924 |
| J. GIVOO CONSULTANTS<br>410 HOLLY GLEN DRIVE<br>CHERRY HILL, NJ 08034 | SERVICES AGREEMENT DATED 03/01/2013 |
| J.E. CICHANOWICZ, INC.<br>P.O. BOX 905<br>SARATOGA, CA 95071 | SERVICES AGREEMENT DATED 09/21/2011 |
| JACK RUSSELL OIL, LLC<br>PO BOX 738 | ACCOMODATION AGREEMENT DATED 1/12/2001 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FAIRFIELD, TX 75840 | |
| JACKSON PIPE & STEEL 898 LEARY RD TEXARKANA, TX 75503 | PURCHASE ORDER(S): 123632 |
| JAMES SCOTT KIRKPATRICK ADDRESS ON FILE | SERVICES AGREEMENT DATED 05/31/2010 PLUS AMENDMENTS |
| JARRELL PLUMBING CO ADDRESS ON FILE | PURCHASE ORDER(S): 35688, 90263 |
| JASTER-QUINTANILLA DALLAS LLP 2105 COMMERCE ST DALLAS, TX 75201 | PURCHASE ORDER(S): 100826, 109748, 33017, 34351, 36084, 36991, 43201, 44129, 44614, 44615, 44813, 45543, 46236, 48086, 48865, 51381, 54415, 55936, 55987, 57440, 61589, 62319, 62321, 65547, 66594, 66650, 69821, 72125, 73884, 77989, 78132, 85604, 91619, 91637, 95466 |
| JE CICHANOWICZ INC. 236 N. SANTA CRUZ AVE #202 LOS GATOS, CA 95036 | CONFIDENTIALITY AGREEMENT |
| JEFFRY THOMPSON ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| JENFITCH LLC 712 BANCROFT ROAD SUITE 805 WALNUT CREEK, CA 94598 | BLANKET PURCHASE ORDER AGREEMENT DATED 12/28/2012 |
| JERI THORNTON ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| JERRY DODD ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| JERRY STONE ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| JERRY STONE ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| JERRY STONE ADDRESS ON FILE | PASTURE RENT LEASE AGREEMENT |
| JETA CORPORATION 540 LINDON LANE SUITE D NIPOMO, CA 93444 | SERVICES AGREEMENT DATED 03/27/2014 |
| JETA CORPORATION ADDRESS ON FILE | PURCHASE ORDER(S): 124177, C08008466C6, S07993546S6, S08002236S6, S08009406S6, S08011316S6, S08013856S6, S08014026S6, S08014666S6, S08014956S6, S08015426S6, S08019136S4, S08019496S6, S08021456S4, S08023196S6, S08025856S6, S08026496S5, S08027256S6, S08027326S6, S08027516S6, S08027876S6, S08028636S6, S08028966S6, S08029036S4, S08029476D6, S08029666S6 |
| JIMMY ESTES ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| JOHN CRANE INC 4001 FAIR DRIVE PASADENA, TX 77507 | PURCHASE ORDER(S): S08029826S6 |
| JOHN CRANE INC 6400 W OAKTON ST MORTON GROVE, IL 60053 | PURCHASE ORDER(S): S08012426S2 |
| JOHN CRANE INC. ATTN: ANDREW FORREST 6400 WEST OAKTON STREET MORTON GROVE, IL 60053 | SERVICES AGREEMENT DATED 10/23/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| JOHNSON CONTROLS 3021 WEST BEND DRIVE IRVING, TX 75063-3116 | SERVICES AGREEMENT DATED 01/06/2014 |
| JOHNSON CONTROLS 7461 AIRPORT FREEWAY RICHLAND HILLS, TX 76118 | PURCHASE ORDER(S): C07950326C6 |
| JONATHON BRETON ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| JOYCE CRANE ADDRESS ON FILE | PURCHASE ORDER(S): 43734, 46515, 47781, 48028, 51499, 66423, 66652, 83663, 91495, 95379, 97605 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JOYCE STEEL ERECTION INC ADDRESS ON FILE | SERVICES AGREEMENT DATED 02/23/1995 PLUS AMENDMENTS |
| JPMORGAN CHASE ATTN: CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON, TX 77002 | ACCOUNT TERMS [AGREEMENT] (JPM) |
| JPMORGAN CHASE BANK, N.A. OR CHASE BANK USA, N.A. 300 S RIVERSIDE PLZ STE ILI-0199 CHICAGO, IL 60670-0199 | SERVICES AGREEMENT DATED 10/08/2013 |
| JSC LAW ENFORCEMENT SALES PO BOX 125 CHAPIN, SC 29036 | PURCHASE ORDER(S): S07997306S6, S08013836S6 |
| K & G MAINTENANCE DBA 5951 US HWY 380-W JACKSBORO, TX 764583907 | PURCHASE ORDER(S): 59263 |
| K D TIMMONS INC 308 W DODGE ST BRYAN, TX 77803 | BLANKET PURCHASE ORDER AGREEMENT DATED 1/16/2009 |
| KALSI ENGINEERING INC 745 PARK TWO DR SUGARLAND, TX 77479 | PURCHASE ORDER(S): S07874796D2 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY, MO 64105 | THERMO TX - INDUSTRY TRACK AGREE |
| KANSAS CITY SOUTHERN RAILWAY COMPANY 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY, MO 64105 | LEESBURG TX - INDUSTRY TRACK AGR |
| KANSAS CITY SOUTHERN RAILWAY COMPANY 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY, MO 64105 | KCS SIDING AGREEMENTS - THERMO M |
| KANSAS CITY SOUTHERN RAILWAY COMPANY 427 WEST 12TH STREET CATHEDRAL SQUARE KANSAS CITY, MO 64105 | KCS TRANSPORATION ALLOWANCE |
| KANSAS GAS AND ELECTRIC WOLF CREEK NUCLEAR OPERATING CORPORATION PO BOX 411 1550 OXEN LANE N.E. BURLINGTON, KS 66839 | BLANKET PURCHASE ORDER AGREEMENT |
| KAYDON CUSTOM FILTRATION 1571 LUKKEN INDUSTRIAL DR WEST LA GRANGE, GA 30240 | PURCHASE ORDER(S): 52702 |
| KBSR INC DBA SERVICEMASTER PROFESSIONAL BUILDING MAINTENANC PO BOX 9690 TYLER, TX 75711 | PURCHASE ORDER(S): 90265 |
| KC COTTRELL INC. 2319 TIMBERLOCH PLACE, | CONFIDENTIALITY AGREEMENT |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SUITE E THE WOODLANDS, TX 77380 | |
| KEITHS COMMERCIAL REFRIGERATION INC PO BOX 8562 LONGVIEW, TX 75607 | PURCHASE ORDER(S): 35313, 47683, 82997 |
| KELM ENGINEERING 907 S FRIENDSWOOD DR. FRIENDSWOOD, TX 77546 | SERVICES AGREEMENT DATED 02/11/2013 PLUS AMENDMENTS |
| KELM ENGINEERING 907 S FRIENDSWOOD DR STE 202 FRIENDSWOOD, TX 77546 | PURCHASE ORDER(S): C07806796C6 |
| KESTREL POWER ENGINEERING LLC 9126 N 2150 E RD. FAIRBURY, IL 61739 | SERVICES AGREEMENT DATED 04/07/2007 PLUS AMENDMENTS |
| KESTREL POWER ENGINEERING LLC 9126 N 2150 E RD FAIRBURY, IL 61739 | PURCHASE ORDER(S): S07833596D6 |
| KLD ENGINEERING PC 1601 VETERANS MEMORIAL HIGHWAY STE 340 ISLANDIA, NY 11749 | PURCHASE ORDER(S): S08014836D6 |
| KNIGHTHAWK ENGINEERING 17625 EL CAMINO REAL SUITE 412 HOUSTON, TX 77058 | SERVICES AGREEMENT DATED 10/01/2011 PLUS AMENDMENTS |
| KOETTER FIRE PROTECTION 10351 OLYMPIC DRIVE DALLAS, TX 75220 | PURCHASE ORDER(S): 108946, 109807, 114857, 33436, 37711, 51925, 58715, 66564, 90933, 97500 |
| KOETTER FIRE PROTECTION LLC 9759 BROCKBANK DRIVE DALLAS, TX 75220 | SERVICES AGREEMENT DATED 10/01/1993 PLUS AMENDMENTS |
| KOETTER FIRE PROTECTION OF AUSTIN LLC 16069 CENTRAL COMMERCE DR PFLUGERVILLE, TX 78660-2005 | PURCHASE ORDER(S): 109335, 46138 |
| KOETTER FIRE PROTECTION OF AUSTIN, LLC 16415 CENTRAL COMMERCE PFLUGERVILLE, TX 78660 | SERVICES AGREEMENT DATED 11/11/2002 PLUS AMENDMENTS |
| KOETTER FIRE PROTECTION OF LONGVIEW 207 W SCOTT ST GILMER, TX 75644-1831 | PURCHASE ORDER(S): 113814, 43950 |
| KONECRANES 5125 HILTON VIEW ROAD PO BOX 40400 HOUSTON, TX 77240 | SERVICES AGREEMENT DATED 11/26/2002 PLUS AMENDMENTS |
| KONECRANES 2009 108TH ST. SUITE 901 GRAND PRAIRIE, TX 75050 | PURCHASE ORDER(S): S07910656S6 |
| KONECRANES NUCLEAR EQUIPMENT & SERVICES 5300 S EMMER DRIVE NEW BERLIN, WI 53151 | SERVICES AGREEMENT DATED 05/02/2011 PLUS AMENDMENTS |
| KONECRANES NUCLEAR | SERVICES AGREEMENT DATED 01/01/2014 |

**In re: Luminant Generation Company LLC**                     **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| EQUIPMENT & SERVICES 5300 SOUTH EMMER DRIVE NEW BERLIN, WI 53151 | |
| KONECRANES NUCLEAR EQUIPMENT & SERVICES 5300 SOUTH EMMER DRIVE NEW BERLIN, WI 53151 | SERVICES AGREEMENT DATED 02/27/2014 |
| KONECRANES NUCLEAR EQUIPMENT & SERVICES 5300 S EMMER DR NEW BERLIN, WI 53151 | PURCHASE ORDER(S): C07962156C6, C07998386C6, S07960536D6, S07988976D6, S08019066S6, S08024786S6 |
| KOSO AMERICA, INC 4 MANLEY STREET WEST BRIDGEWATER, MA 02379 | SERVICES AGREEMENT DATED 02/18/2008 PLUS AMENDMENTS |
| KOSO AMERICA/REXA 4 MANLEY ST WEST BRIDGEWATER, MA 02379 | PURCHASE ORDER(S): 38218, 39862 |
| KOZAD PROPERTIES, LTD 4900 COUNTY RD 7 WESTON, CO 81091 | FAIRFIELD OFFICE LEASE AGREEMENT |
| KROLL LABORATORY SPECIALISTS ATTN: NOLAN SHARON 1111 NEWTON ST. GRETNA, LA 70053 | SERVICES AGREEMENT DATED 05/21/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| KURT STENBERG ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| L. JOSEPH CALLAN ADDRESS ON FILE | SERVICES AGREEMENT DATED 01/01/2006 PLUS AMENDMENTS |
| LA GRANGE ACQUISITION, L.P. - D/B/A ENERGY TRANSFER COMPANY ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 4/30/2013 |
| LA GRANGE ACQUISITION, L.P. D/B/A ENERGY TRANSFER COMPANY 800 E. SONTERRA BLVD, STE 300 ATTN: CONTRACT ADMINISTRATION SAN ANTONIO, TX 78258 | CONFIDENTIALITY AGREEMENT |
| LACY SURVEYING INC. P.O. BOX 736 ARP, TX 75750 | SERVICES AGREEMENT DATED 04/06/2012 PLUS AMENDMENTS |
| LAIRD PLASTICS 10737 KING WILLIAM DALLAS, TX 75235 | PURCHASE ORDER(S): S07809186S6 |
| LAMBERT OIL COMPANY INC TEXACO DISTRIBUTION 701 1/2 E HENDERSON ST CLEBURNE, TX 76031 | BLANKET PURCHASE ORDER AGREEMENT |
| LAMBERT OIL COMPANY INC TEXACO DISTRIBUTION 701 1/2 E HENDERSON ST CLEBURNE, TX 76031 | PURCHASE ORDER(S): B0021810540 |
| LAQUINTA-GLEN ROSE 101 W BO GIBBS BLVD GLEN ROSE, TX 76043 | PURCHASE ORDER(S): S07972336D6 |
| LAQUINTA-GRANBURY 880 HARBOR LAKES DR | PURCHASE ORDER(S): S07972396D6 |

**In re: Luminant Generation Company LLC**                                  **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GRANBURY, TX 76048 | |
| LASTER/CASTOR CORPORATION 3737 MINGO ROAD SUITE 106 DENTON, TX 76207 | PURCHASE ORDER(S): S08029856S6 |
| LAUREN ENGINEERS AND ADDRESS ON FILE | PURCHASE ORDER(S): 56048 |
| LAURENCE STEPHEN MELZER DBA MELZER CONSULTING ADDRESS ON FILE | SERVICES AGREEMENT DATED 05/01/2013 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | INDENTURE FOR 10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK FRANK GODINO VICE PRESIDENT 400 MADISON AVENUE, SUITE 4D NEW YORK, NY 10017 | INDENTURE FOR 10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B) |
| LAY MECHANICAL PO BOX 571969 DALLAS, TX 75357 | SERVICES AGREEMENT DATED 08/29/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| LAYNE CHRISTENSEN COMPANY 5734 AMERICAN LEGION RD TYLER, TX 75708 | SERVICES AGREEMENT DATED 07/21/2008 PLUS AMENDMENTS |
| LCM TECHNOLOGY LC 6547 MIDNIGHT PASS STE 16 SARASOTA, FL 34242 | PURCHASE ORDER(S): C07963816C6 |
| LCM TECHNOLOGY, L.C. ATTN: FRANK GREGOR, P.E. 2103 OTTER COURT TARPON SPRINGS, FL 34689 | SERVICES AGREEMENT DATED 01/14/2013 PLUS AMENDMENTS |
| LCM TECHNOLOGY, LC 2103 OUTTER COURT TARPON SPRINGS, FL 34689 | SERVICES AGREEMENT DATED 11/04/2013 |
| LEAK REPAIRS, INC. P.O. BOX 12079 LONGVIEW, TX 75602 | SERVICES AGREEMENT DATED 03/01/1990 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| LES HAJAGOS ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| LETTIS CONSULTANTS INTERNATIONAL 4155 DARLEY AVE, SUITE A BOULDER, CO 80305 | PURCHASE ORDER(S): S07929936D6 |
| LEWIS-GOETZ AND COMPANY, INC. 10800 N. STEMMONS FREEWAY DALLAS, TX 75220 | SERVICES AGREEMENT DATED 10/01/2013 |
| LIBURDI TURBINE SERVICES INC 400 HWY6 NORTH DUNDAS, ON L9H7K4 CANADA | CONFIDENTIALITY AGREEMENT |
| LIBURDI TURBINE SERVICES INC. 400 HIGHWAY 6 NORTH DUNDAS, ON L9H 7K4 CANADA | SERVICES AGREEMENT DATED 08/08/2013 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LINDIG CONSTRUCTION INC<br>PO BOX 318<br>JOHNSON CITY, TX 78636 | SALE AGREEMENT DATED 07/11/2007 |
| LIONSTONE CFO TWO LIMITED PARTNERSHIP<br>DBA CALSTRS LINCOLN PLAZA<br>PO BOX 201939, DEPT 093953<br>DALLAS, TX 75320-1939 | LEASE |
| LITTLEPAGE REAL EST.<br>P.O. BOX 899<br>GRAHAM, TX 76450 | AGRICULTURAL LEASE AGREEMENT |
| LOCHRIDGE-PRIEST<br>PO BOX 7624<br>WACO, TX 76714 | PURCHASE ORDER(S): 34454, 34464, 35665, 35667, 36250, 38298, 42357, 45542, 46719, 47199, 48022, 52117, 54973, 55277, 62423, 63238, 63876, 66598, 67084, 76959, 88767, 89931, 90104 |
| LOCHRIDGE-PRIEST INC.<br>225 LAKE AIR DRIVE<br>WACO, TX 76710 | SERVICES AGREEMENT DATED 02/01/1994 PLUS AMENDMENTS |
| LOCK AND KEY LOCKSMITH SERVICE<br>113 HILLVIEW<br>HENDERSON, TX 75652 | PURCHASE ORDER(S): 36731 |
| LONE STAR RAILROAD CONTRACTORS INC<br>P.O. BOX 1150<br>EANIS, TX 75120 | SERVICES AGREEMENT DATED 03/25/2014 |
| LONE STAR SAFETY & SUPPLY, INC.<br>2631 FREEWOOD DR<br>DALLAS, TX 75220 | PURCHASE ORDER(S): S08025036S6 |
| LONESTAR ACTUATION INC<br>1747 E FM 517<br>SAN LEON, TX 77559 | PURCHASE ORDER(S): 66924 |
| LONG INDUSTRIES, INC.<br>ATTN: COLUMBUS LONG<br>105 FCR 413<br>BUFFALO, TX 75831 | SERVICES AGREEMENT DATED 08/11/2009 PLUS AMENDMENTS |
| LORMAR RECLAMATION SERVICE LLC<br>1050 108TH AVENUE SE<br>NORMAN, OK 73026 | PURCHASE ORDER(S): 114275, 36045, 49178, 49682, 51971, 86615 |
| LORMAR RECLAMATION SERVICE, LLC<br>2845-D BROCE DRIVE<br>NORMAN, OK 73072 | SERVICES AGREEMENT DATED 10/25/1996 PLUS AMENDMENTS |
| LOUISIANA ENERGY SERVICES, LLC<br>C/O URENCO, INC<br>1560 WILSON BOULEVARD, SUITE 300<br>ATTN: CONTRACT ADMINISTRATION<br>ARLINGTON, VA 22209-2463 | PURCHASE OF URANIUM PRODUCTS |
| LP AMINA, LLC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 9/21/2011 |
| LP AMINA, LLC<br>15720 JOHN J. DELANEY DRIVE. SUITE 300<br>ATTN: DAVID PIEJAK<br>CHARLOTTE, NC 28277 | CONFIDENTIALITY AGREEMENT |
| LUBRICATION SERVICES INC<br>4012 W MARSHALL AVENUE<br>LONGVIEW, TX 75604 | PURCHASE ORDER(S): 107511, 61945 |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LUDLUM MEASUREMENTS INC 501 OAK ST SWEETWATER, TX 79556 | PURCHASE ORDER(S): S08023436D6, S08029336D6, S08029766S6 |
| LUFKIN RUBBER & GASKET 501 ELLEN TROUT DRIVE LUFKIN, TX 75904 | PURCHASE ORDER(S): 105088 |
| LUMINANT ENERGY COMPANY LLC 1601 BRYAN ST., EP-27 CONTRACT ADMINISTRATION DALLAS, TX 75201-3302 | LUMI GEN/LUMI ENRGY - EMISSIONS |
| LYLE OIL CO 111 SOUTH FAIRWAY PO BOX 77 FAIRFIELD, TX 75840 | BLANKET PURCHASE ORDER AGREEMENT DATED 5/2/2012 |
| LYLE OIL CO 111 SOUTH FAIRWAY PO BOX 77 FAIRFIELD, TX 75840 | PURCHASE ORDER(S): 128957, S08018806S4 |
| M & M SPECIAL EVENTS CO 493 MISSION STREET CAROL STREAM, IL 60188 | SERVICES AGREEMENT DATED 02/26/2014 |
| M & M THE SPECIAL EVENTS CO. 2161 HUTTON DRIVE CARROLLTON, TX 75006 | EQUIPMENT LEASE DATED 08/25/2011 |
| M G CLEANERS LLC 216 W HAYDEN ST CARTHAGE, TX 75633 | BLANKET PURCHASE ORDER AGREEMENT DATED 9/12/2012 |
| M W SMITH EQUIPMENT 4419 W LOOP 281 LONGVIEW, TX 75604 | PURCHASE ORDER(S): S08029696S6 |
| M&M THE SPECIAL EVENTS COMPANY 493 MISSION STREET CAROL STREAM, IL 60188 | PURCHASE ORDER(S): C07930096C6 |
| M.T. CASEY & ASSOCIATES 2416 FAIRVIEW DRIVE PLANO, TX 75075 | PURCHASE ORDER(S): S0802814SU |
| MACKSON INC PO BOX 12067 ROCK HILL, SC 29731 | PURCHASE ORDER(S): S07798566S4, S07874896S2, S07943366S2, S07960196S2, S07973486S6, S08014096S2 |
| MAGNETROL INTERNATIONAL INC 705 ENTERPRISE ST AURORA, IL 60504 | BLANKET PURCHASE ORDER AGREEMENT |
| MAGNETROL INTERNATIONAL INC 705 ENTERPRISE ST AURORA, IL 60504 | PURCHASE ORDER(S): S07987006S2 |
| MAGNETROL INTERNATIONAL INCORPORATED 5300 BELMONT ROAD DOWNERS GROVE, IL 60515-4499 | PURCHASE ORDER(S): B0207273098, B0207273100, S07802076S6, S08015986S6 |
| MAGNUM ENGINEERING AND CONTROLS INC 24 COMMERCIAL PLACE SCHERTZ, TX 78154 | PURCHASE ORDER(S): 48431, 54549, 58955, 59591, 64570, 79299 |
| MANAGEMENT RESOURCES GROUP INC 555 HERITAGE RD | PURCHASE ORDER(S): S0801584 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SOUTHBURY, CT 06488 | |
| MANAGEMENT RESOURCES GROUP, INC 27 GLEN ROAD, 3RD FL SANDY HOOK, CT 06482 | CONFIDENTIALITY AGREEMENT |
| MANAGEMENT RESOURCES GROUP, INC. 555 HERITAGE RD. SOUTHBURY, CT 06488 | SERVICES AGREEMENT DATED 05/05/2009 PLUS STATEMENTS OF WORK |
| MANNINGS USA 3340-B GREENS RD SUITE 660 HOUSTON, TX 77032 | PURCHASE ORDER(S): 43697 |
| MARIO SINACOLA & SONS EXCAVATING INC 10950 RESEARCH RD FRISCO, TX 75034 | PURCHASE ORDER(S): A9010C11, A9010CAP |
| MARIO SINACOLA AND SONS EXCAVATING, INC. 10950 RESEARCH ROAD FRISCO, TX 75033 | SERVICES AGREEMENT DATED 09/09/2013 PLUS AMENDMENTS |
| MARTIN ENGINEERING ADDRESS ON FILE | SERVICES AGREEMENT DATED 10/29/2009 PLUS AMENDMENTS |
| MARTIN MARIETTA MATERIALS INC PO BOX 219 POWDERLY, TX 75473-0219 | BLANKET PURCHASE ORDER AGREEMENT DATED 2/27/2012 |
| MARTIN MARIETTA MATERIALS INC PO BOX 219 POWDERLY, TX 75473-0219 | PURCHASE ORDER(S): 101872, 107863, 119776, 53454, 75626, 82376, 83341 |
| MARY ANN COTTEN, PH.D. ADDRESS ON FILE | SERVICES AGREEMENT DATED 07/28/2006 |
| MASTER PUMPS & EQUIPMENT 410 CALLAHAN RD LONGVIEW, TX 75602 | PURCHASE ORDER(S): S07968576S6 |
| MASTER-LEE DECON SERVICES, INC. 5631 ROUTE 981 LATROBE, PA 15650 | SERVICES AGREEMENT DATED 12/02/2009 PLUS AMENDMENTS |
| MATHESON TRI GAS, INC. 5932 S. FREEWAY FORT WORTH, TX 76134 | SERVICES AGREEMENT DATED 02/01/2002 PLUS STATEMENTS OF WORK |
| MAXIMO UTILITIES WORKING GROUP ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 06/03/2010 |
| MAXIMO UTILITIES WORKING GROUP (MUWG) ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| MCDERMOTT WILL & EMERY ALAN S. RUTKOFF, PC, PARTNER AND GENERAL COUNSEL 227 WEST MONROE STREET CHICAGO, IL 60606-5096 | ENGAGEMENT LETTER |
| MCDONOUGH CONSTRUCTION RENTALS INC 8411 VILLA DRIVE HOUSTON, TX 77061 | PURCHASE ORDER(S): A1893286, A1895299, A1895583, A1941994 |
| MCDONOUGH CONSTRUCTION RENTALS, INC. 8411 VILLA DRIVE | EQUIPMENT LEASE DATED 02/07/2014 |

**In re: Luminant Generation Company LLC**                                      **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| HOUSTON, TX 77061 | |
| MCDONOUGH CONSTRUCTION RENTALS, INC. 8411 VILLA DRIVE HOUSTON, TX 77061 | SERVICES AGREEMENT DATED 01/13/2014 |
| MCJUNKIN RED MAN CORPORATION 2 HOUSTON CENTER 909 FANNIN, SUITE 3100 PO BOX 23588 HOUSTON, TX 77010-1011 | PURCHASE ORDER(S): S07987376S6 |
| MCNICHOLS CO 5084 STEADMONT HOUSTON, TX 77040 | PURCHASE ORDER(S): S08026796S6 |
| ME2C ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 7/19/2012 |
| MEASUREMENT SPECIALTIES 20630 PLUMMER ST CHATSWORTH, CA 77060 | PURCHASE ORDER(S): S08029026D6 |
| MECHANICAL DYNAMICS & ANALYSIS LTD 3804 WEBER RD ST LOUIS, MO 63125 | PURCHASE ORDER(S): 93480 |
| MECHANICAL DYNAMICS AND ANALYSIS, LTD 19 BRITISH AMERICAN BLVD LATHAM, NY 12110 | SERVICES AGREEMENT DATED 12/01/2010 PLUS AMENDMENTS |
| MEDSAFE 4101 W PINECREST DR MARSHALL, TX 75670 | PURCHASE ORDER(S): S07819756S6 |
| MEHTA TECH, INC 208 NORTH 12TH AVE ELDRIDGE, IA 52748 | PURCHASE ORDER(S): S07907426S6 |
| MEMORIAL PRODUCTION PARTNERS GP LLC 1401 MCKINNEY, SUITE 2100 HOUSTON, TX 77010-2052 | ACCOMODATION AGREEMENT DATED 8/31/2012 |
| MENARDI MIKROPUL LLC 1 MAXWELL DR TRENTON, SC 29847 | BLANKET PURCHASE ORDER AGREEMENT DATED 8/3/2004 |
| MERCER RUBBER CO 350 RABRO DR HAUPPAUGE, NY 11788 | PURCHASE ORDER(S): S08003196S6, S08010036S6 |
| MERICO ABATEMENT CONTRACTORS INC 201 ESTES DR LONGVIEW, TX 75602 | PURCHASE ORDER(S): C07813376C6 |
| MERICO ABATEMENT CONTRACTORS INC. 201 ESTES DRIVE LONGVIEW, TX 75602 | SERVICES AGREEMENT DATED 04/01/2013 PLUS AMENDMENTS |
| MERICO ABATEMENT CONTRACTORS, INC. 201 ESTES LONGVIEW, TX 75603 | SERVICES AGREEMENT DATED 01/21/2002 |
| MERICO ABATEMENT CONTRACTORS, INC. 201 ESTES DRIVE LONGVIEW, TX 75603 | CONFIDENTIALITY AGREEMENT |
| MERIDIUM INC 207 BULLITT AVE SE ROANOKE, VA 24013 | PURCHASE ORDER(S): 34991, 34992 |

**In re: Luminant Generation Company LLC**                        **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MERIDIUM, INC.<br>ATTN: MR. BONZ HART<br>10 S. JEFFERSON ST.<br>ROANOKE, VA 24011 | SERVICES AGREEMENT DATED 02/05/2004 |
| MERIDIUM, INC.<br>ATTN: MR. BONZ HART<br>10 S. JEFFERSON ST.<br>ROANOKE, VA 24011 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/23/2003 PLUS STATEMENTS OF WORK |
| METCO ENVIRONMENTAL INC<br>PO BOX 598<br>ADDISON, TX 75001 | PURCHASE ORDER(S): 80762 |
| METCO ENVIRONMENTAL INC<br>P.O. BOX 598<br>ADDISON, TX 75001 | SERVICES AGREEMENT DATED 10/01/2008 PLUS AMENDMENTS |
| METSO MINERALS INDUSTRIES INC<br>2715 PLEASANT VLY RD<br>YORK, PA 17402 | PURCHASE ORDER(S): 78391 |
| METTLER-TOLEDO, INC.<br>1900 POLARIS PARKWAY<br>COLUMBUS, OH 43240 | SERVICES AGREEMENT DATED 09/01/2006 PLUS STATEMENTS OF WORK |
| MHI NUCLEAR NORTH AMERICA, INC.<br>ATTN: TERUMASA ONAKA<br>MHI NUCLEAR NORTH AMERICA, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD<br>GOBAL NUCLEAR BUSINESS OPERATIONS<br>16-5, KONAN 2-CHOME, MINATO-KU<br>TOKYO, 108-8215 JAPAN | DEVELOPMENT SERVICES AGREEMENT DATED 1/30/2009 PLUS AMENDMENTS |
| MHI NUCLEAR NORTH AMERICA, INC.<br>ATTN: TERUMASA ONAKA<br>MHI NUCLEAR NORTH AMERICA, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD<br>GOBAL NUCLEAR BUSINESS OPERATIONS<br>16-5, KONAN 2-CHOME, MINATO-KU<br>TOKYO, 108-8215 JAPAN | TERMINATION AGREEMENT DATED 4/28/2014 |
| MHI NUCLEAR NORTH AMERICA, INC.<br>ATTN: TERUMASA ONAKA<br>MHI NUCLEAR NORTH AMERICA, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD<br>GOBAL NUCLEAR BUSINESS OPERATIONS<br>16-5, KONAN 2-CHOME, MINATO-KU<br>TOKYO, 108-8215 JAPAN | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| MHI NUCLEAR NORTH AMERICA, INC.<br>ATTN: TERUMASA ONAKA<br>MHI NUCLEAR NORTH AMERICA, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD<br>GOBAL NUCLEAR BUSINESS OPERATIONS<br>16-5, KONAN 2-CHOME, | SUSPENSION AGREEMENT DATED 4/28/2014 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MINATO-KU TOKYO, 108-8215 JAPAN | |
| MHI NUCLEAR NORTH AMERICA, INC. ATTN: TERUMASA ONAKA MHI NUCLEAR NORTH AMERICA, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD GOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 |
| MICROSOFT LICENSING, GP 6100 NEIL ROAD RENO, NV 89511-1137 | PURCHASE ORDER(S): B0209651132 |
| MIDWEST ENERGY EMISSIONS CORP 500 W WILSON BRIDGE RD STE 140 WORTHINGTON, OH 43085 | PURCHASE ORDER(S): 122780, 62461, CC772381C |
| MIDWEST ENERGY EMISSIONS CORP 500 WEST WILSON BRIDGE RAOD SUITE 140 WORTHINGTON, OH 43085 | SERVICES AGREEMENT DATED 10/26/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| MIDWEST ENERGY EMISSIONS CORP. 500 WEST WILSON BRIDGE ROAD SUITE 140 WORTHINGTON, OH 43085 | SUPPLIER AGREEMENT DATED 01/24/2014 |
| MIDWEST ENERGY EMISSIONS CORPORATION 500 WEST WILSON BRIDGE RD SUITE 140 ATT: ALAN KELLEY WORTHINGTON, OH 43085 | CONFIDENTIALITY AGREEMENT |
| MINE SERVICE INC PO BOX 32 ROCKDALE, TX 76567 | PURCHASE ORDER(S): 105066, 109808, 111288, 117147, 118812, 33328, 36863, 38086, 38139, 39178, 40299, 49876, 50631, 74558, 74572, 75518, 75519, 75520, 75521, 98317, 98387 |
| MINE SERVICES, LTD. P.O. BOX 32 ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 10/01/2012 |
| MINITAB INC 1829 PINE HALL RD STATE COLLEGE, PA 16801 | PURCHASE ORDER(S): S0802494 |
| MIRION TECHNOLOGIES HEALTH PHYSICS DIVISION 5000 HIGHLANDS PARKWAY SUITE 150 SMYRNA, GA 30082 | PURCHASE ORDER(S): S07930606D6, S07947496D6, S08000726D6 |
| MIRION TECHNOLOGIES (MGPI) INC 5000 HIGHLANDS PKWY SUITE 150 SMYRNA, GA 30082 | PURCHASE ORDER(S): S08021996S6, S08028436S6, S08028466S6 |
| MISTRAS GROUP INC 195 CLARKSVILLE RD PRINCETON JUNCTION, NJ 08550 | PURCHASE ORDER(S): 47692 |
| MITCHELL COUNTY UTILITY CO | PURCHASE ORDER(S): 45843 |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 5353 LAKE COUNTY RD 256 COLORADO CITY, TX 79512 | |
| MITSUBISHI ELECTRIC POWER PRODUCTS INC KEASLER ASSOCIATES 1721 WEST PLANO PARKWAYSUITE 203 PLANO, TX 75075 | PURCHASE ORDER(S): 57775 |
| MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 |
| MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | SUSPENSION AGREEMENT DATED 4/28/2014 |
| MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | INTELLECTUAL PROPERTY AND DELIVERY AGREEMENT DATED 4/28/2014 |
| MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | TERMINATION AGREEMENT DATED 4/28/2014 |
| MITSUBISHI HEAVY INDUSTRIES, LTD. ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 7/28/2010 |
| MITSUBISHI HEAVY INDUSTRIES, LTD. ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 7/6/2010 |
| MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | LLC AGREEMENT DATED 09/16/2008 |
| MITSUBISHI HEAVY INDUSTRIES, LTD. 16-5, KONAN 2-CHOME, MINATO-KU TOYKO, 108-8215 JAPAN | DEVELOPMENT AGREEMENT |
| MITSUBISHI HEAVY INDUSTRIES, LTD. | JOINT VENTURE-COMANCHE PEAK UNIT |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 16-5, KONAN 2-CHOME, MINATO-KU TOYKO, 108-8215 JAPAN | |
| MITSUBISHI HEAVY INDUSTRIES, LTD. 16-5, KONAN 2-CHOME, MINATO-KU TOYKO, 108-8215 JAPAN | CONFIDENTIALITY AGREEMENT |
| MITSUBISHI HEAVY INDUSTRIES, LTD. 16-5, KONAN 2-CHOME, MINATO-KU TOYKO, 108-8215 JAPAN | CONFIDENTIALITY AGREEMENT |
| MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | TERMINATION AGREEMENT DATED 4/28/2014 |
| MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | INTELLECTUAL PROPERTY AND DELIVERY AGREEMENT DATED 4/28/2014 |
| MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | SUSPENSION AGREEMENT DATED 4/28/2014 |
| MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO, 108-8215 JAPAN | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 |
| MITSUBISHI POWER SYSTEMS AMERICA, INC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 7/23/2013 |
| MITSUBISHI POWER SYSTEMS AMERICAS, INC. | CONFIDENTIALITY AGREEMENT |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 100 COLONIAL CENTER PKWY LAKE MARY, FL 32746 | |
| MOBILE MINI, INC 3550 DUNCANVILLE ROAD DALLAS, TX 75236 | PURCHASE ORDER(S): S07986926D6 |
| MODSPACE 4255 CARBON ROAD IRVING, TX 75038 | PURCHASE ORDER(S): 70571 |
| MOONLITE PRINTING AND GRAPHICS 1933 E. FRANKFORD ROAD #190 CARROLLTON, TX 75007 | PURCHASE ORDER(S): S08026776D6 |
| MORE TECH 406 MILITARY EAST BENICA, CA 94510 | SERVICES AGREEMENT DATED 12/01/2003 PLUS AMENDMENTS |
| MORGAN STANLEY & CO. LLC 1633 BROADWAY 33RD FLOOR NEW YORK, NY 10019 | CONFIDENTIALITY AGREEMENT |
| MORRIS MATERIAL HANDLING INC SOUTHWESTERN MATERIAL HANDLING CENTER 11865 FORESTGATE DR DALLAS, TX 75243 | PURCHASE ORDER(S): S07867686S6 |
| MOTION INDUSTRIES INC 2589 N E 33RD ST FORT WORTH, TX 76111 | PURCHASE ORDER(S): S08027116S6, S08028346S6, S08028396S6 |
| MOTION INDUSTRIES INC PO BOX 161787 FORT WORTH, TX 76161 | PURCHASE ORDER(S): S08019566S6 |
| MOTION INDUSTRIES INC PO BOX 7428 LONGVIEW, TX 75607 | PURCHASE ORDER(S): 63929 |
| MOUSER ELECTRONICS 1000 N MAIN ST MANSFIELD, TX 76063 | PURCHASE ORDER(S): S08026876S6 |
| MP HUSKY LLC 204 OLD PIEDMONT HWY GREENVILLE, SC 29605 | PURCHASE ORDER(S): C07844966C6 |
| MPR ASSOCIATES INC 320 KING ST ALEXANDRIA, VA 22314-3230 | PURCHASE ORDER(S): C07858536C6, S08029286D6 |
| MPR ASSOCIATES, INC. ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 7/28/2010 |
| MPR ASSOCIATES, INC. 320 KING STREET STE. 400 ALEXANDRIA, VA 22314 | CONFIDENTIALITY AGREEMENT |
| MPW INDUSTRIAL WATER SERVICES INC 9711 LANCASTER RD SE HEBRON, OH 43025 | PURCHASE ORDER(S): 105941, 43506, 51076, 62172 |
| MPW INDUSTRIAL WATER SERVICES, INC. 9711 LANCASTER ROAD SE HEBRON, OH 43025 | SERVICES AGREEMENT DATED 11/30/2010 PLUS AMENDMENTS |
| MRC RAIL SERVICES, LLC 2570 NW 106TH STREET, SUITE C DES MOINES, IA 50322 | RAIL SHIPMENT & RAILCAR ONLINE S |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MRO SOFTWARE, INC. 100 CROSBY DRIVE BEDFORD, MA 01730 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/27/2004 PLUS AMENDMENTS |
| MUELLER, INC 3370 EAST US HWY 67 RAINBOW, TX 76077 | PURCHASE ORDER(S): S07972566D6, S08029936D6 |
| MUSIC MOUNTAIN WATER CO 305 STONER AVE SHREVEPORT, LA 71101 | PURCHASE ORDER(S): 90259 |
| MYERS AUBREY CO 2121 W SPRING CREEK PKWY STE 207 PLANO, TX 75023 | PURCHASE ORDER(S): S08026986S6 |
| N D E-INC 1189 MERCEDES ST BENBROOK, TX 76107 | PURCHASE ORDER(S): S07989736D6 |
| NAES CORPORATION TURBINE SERVICES DIVISION 7618 BLUFF POINT DR. HOUSTON, TX 77086 | SERVICES AGREEMENT DATED 09/01/2009 |
| NALCO ANALYTICAL RESOURCES 1601 WEST DIEHL ROAD NAPERVILLE, IL 60563-1198 | PURCHASE ORDER(S): 64095 |
| NALCO COMPANY ATTN: JIM NEISSL 7705 HWY 90A SUGARLAND, TX 77478 | PURCHASE AGREEMENT DATED 01/01/2006 PLUS AMENDMENTS |
| NALCO COMPANY ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 10/10/2011 |
| NALCO COMPANY 7705 HWY 90A SUGAR LAND, TX 77478 | PURCHASE ORDER(S): 110592, 60157, 62677, 98295, 99282 |
| NALCO COMPANY 7705 HWY 90A SUGAR LAND, TX 75152 | PURCHASE ORDER(S): B0056869193, B0056869194 |
| NALCO COMPANY 1601 W.DIEHL ROAD ATTN: CHIEF IP COUNSEL NAPERVILLE, IL 60563 | CONFIDENTIALITY AGREEMENT |
| NANCY DOUGLAS ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| NASH ENGINEERING COMPANY ATTN: KEN TITTLE 2414 BLACK GOLD COURT HOUSTON, TX 77379 | SERVICES AGREEMENT DATED 08/09/1996 PLUS AMENDMENTS |
| NATIONAL FIELD SERVICES 649 FRANKLIN STREET LEWISVILLE, TX 75057 | SERVICES AGREEMENT DATED 10/27/2010 PLUS AMENDMENTS |
| NATIONAL INSTITUTE OF STANDARDS OFFICE OF STANDARD REF MATERIALS BLDG 202, ROOM 205 GAITHERSBURG, MD 20899 | BLANKET PURCHASE ORDER AGREEMENT |
| NATIONAL INSTITUTE OF STANDARDS OFFICE OF STANDARD REF MATERIALS BLDG 202, ROOM 205 GAITHERSBURG, MD 20899 | BLANKET PURCHASE ORDER AGREEMENT |
| NATIONAL INSTITUTE OF | PURCHASE ORDER(S): B0209136035, B0209136036, B0209136037, B0209136038 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| STANDARDS AND TECH CALIBRATION SERVICES GROUP 100 BUREAU DRIVE, STOP 2330 GAITHERSBURG, MD 20899-0001 | |
| NATIONAL STANDARDS TESTING LABORATORY PO BOX 5808 ROCKVILLE, MD 20855 | PURCHASE ORDER(S): S08022766S4 |
| NATIONAL SWITCHGEAR SYSTEMS 649 FRANKLIN STREET LEWISVILLE, TX 75057 | PURCHASE ORDER(S): 43509, 98570 |
| NATIONAL TECHNICAL SYSTEMS 533 MAIN STREET ACTON, MA 01720 | PURCHASE ORDER(S): S08015876S2 |
| NATIONAL TECHNOLOGY TRANSFER INC 7337 S REVERE PKY CENTENNIAL, CO 80112 | PURCHASE ORDER(S): C08012096C6 |
| NATRON TECNOLOGIES LLC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 9/29/2011 |
| NATURAL GAS PIPELINE OF AMERICA LLC 500 DALLAS STREET ONE ALLEN CENTER, SUITE 1000 HOUSTON, TX 77002-4800 | CONFIDENTIALITY AGREEMENT 7/1/2013 |
| NATURAL GAS PIPELINE OF AMERICA LLC 500 DALLAS STREET ONE ALLEN CENTER, SUITE 1000 HOUSTON, TX 77002-4800 | CONFIDENTIALITY AGREEMENT |
| NAVIGANT CONSULTING INC 610 HERNDON PKWY STE 400 HERNDON, VA 20170 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/17/2011 |
| NEBRASKA PUBLIC POWER DISTRICT COOPER NUCLEAR STATION POST OFFICE BOX 98 BROWNVILLE, NE 68321 | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| NEBRASKA PUBLIC POWER DISTRICT- COOPER NUCLEAR STATION ATTN: MARVIN RIEF POST OFFICE BOX 98 BROWNVILLE, NE 68321 | SERVICES AGREEMENT DATED 03/05/2005 PLUS AMENDMENTS |
| NETCO CO INC 1093 RIDGE RD WINDSOR, ME 04363 | PURCHASE ORDER(S): C07833326C6, S08025586S6, S08029056S6 |
| NETWORK & SECURITY TECHNOLOGIES 161 N MIDDLETOWN RD PEARL RIVER, NY 10965-2101 | PURCHASE ORDER(S): 77946 |
| NEUNDORFER INC 4590 HAMANN PKWY WILLOUGHBY, OH 44094 | PURCHASE ORDER(S): 101063, 114089, 36845, 43301, 92287, 92288, 92301, 99552 |
| NEUNDORFER INC. | SERVICES AGREEMENT DATED 03/05/2007 PLUS AMENDMENTS |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| 4590 HAMANN PARKWAY WILLOUGHBY, OH 44094 | |
| NEUNDORFER, INC. 4590 HAMANN PARKWAY WILLOUGHBY, OH 44094 | CONFIDENTIALITY AGREEMENT |
| NEVADA CORPORATION ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 9/26/2012 |
| NEW WORLD POWER TEXAS RENEWABLE ENERGY LIMITED PARTNERSHIP ATTN: AL AUSTIN, SECRETARY 558 LIME ROCK ROAD LIME ROCK, CT 06039 | PURCHASE AGREEMENT DATED 9/13/1994 |
| NEWARK INONE 1200 PLACID AVE STE 300 PLANO, TX 75074 | PURCHASE ORDER(S): S07856236S4, S08001286S6, S08005976S6, S08015256S6 |
| NIVISYS 400 S CLARK DRIVE SUITE 105 TEMPE, AZ 85281 | PURCHASE ORDER(S): S08017386D6 |
| NOLAN BATTERY CO LLC 1405 KEUBAL ST HARAHAN, LA 70123 | PURCHASE ORDER(S): 34082, 88154 |
| NOLAN POWER GROUP 2670 OBSERVATION TRAIL ROCKWALL, TX 75032 | PURCHASE ORDER(S): 51805, 51814, 57810, 77834 |
| NOLAN POWER GROUP LLC 10482 BROCKWOOD DALLAS, TX 75238 | SERVICES AGREEMENT DATED 10/16/2006 PLUS AMENDMENTS |
| NORTEX MIDSTREAM PARTNERS, LLC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 7/1/2013 |
| NORTH AMERICAN ENERGY SERVICES TURBINE SERVICES DIVISION 7618 BLUFF POINT DR HOUSTON, TX 77086 | PURCHASE ORDER(S): 36505 |
| NORTH HOUSTON VALVE & FITTING CO 27228 EAST HARDY SPRING, TX 77373 | BLANKET PURCHASE ORDER AGREEMENT DATED 5/18/2012 |
| NORTH HOUSTON VALVE & FITTING CO 27228 EAST HARDY SPRING, TX 77373 | BLANKET PURCHASE ORDER AGREEMENT DATED 5/17/2012 |
| NORTH LOUISIANA LAND GRADING INC PO BOX 33 GILLIAM, LA 71029 | PURCHASE ORDER(S): 67123, 89417, A1894379 |
| NORTH LOUISIANNA LAND GRADING, INC. PO BOX 33 GILLIAM, LA 71029 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| NORTHEAST TEXAS MUNICIPAL WATER DISTRICT ATTN: WALT SEARS - EXECUTIVE DIRECTOR PO BOX 955 HUGHES SPRINGS, TX 75656 | WATER LEASE |
| NORTHEAST TEXAS POWER, INC. P.O. BOX 557 | SERVICES AGREEMENT DATED 10/11/2012 PLUS AMENDMENTS |

In re: Luminant Generation Company LLC                    Case No. 14-11032 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 102 N. I-30 | |
| NORTHERN STATES POWER COMPANY D/B/A XCEL ENERGY 2807 W. COUNTY RD. 75 MONTICELLO, MN 55362 | SERVICES AGREEMENT DATED 09/12/2012 |
| NORWEST CORPORATION 136 EAST SOUTH TEMPLE 12TH FLOOR SALT LAKE CITY, UT 84111 | SERVICES AGREEMENT |
| NOV WILSON ADDRESS ON FILE | PURCHASE ORDER(S): S07995866S6 |
| NOVA MACHINE PRODUCTS 18001 SHELDON ROAD MIDDLEBURG HEIGHTS, OH 44130 | SERVICES AGREEMENT DATED 03/01/2012 |
| NOVA MACHINE PRODUCTS 18001 SHELDON ROAD MIDDLEBURG HEIGHTS, OH 44130 | PURCHASE ORDER(S): S08023146S2 |
| NOVA MACHINE PRODUCTS 18001 SHELDON ROAD MIDDLEBURG HEIGHTS, OH 44130 | PURCHASE ORDER(S): B0208639265, B0208639266, S07829136S6, S07934396S2 |
| NOVA MACHINE PRODUCTS, INC. 18001 SHELDON ROAD MIDDLEBURG HEIGHTS, OH 44130 | SERVICES AGREEMENT DATED 11/28/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| NOVA MACHINE PRODUCTS, INC. 18001 SHELDON ROAD MIDDLEBURG HEIGHTS, OH 44130 | SERVICES AGREEMENT DATED 12/12/2010 |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #9 |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | TERMINATION AGREEMENT DATED 4/28/2014 |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #8 |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #6 |

**In re: Luminant Generation Company LLC**                              **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DALLAS, TX 75201-3411 | |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10W |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10E |
| NUCLEAR ENERGY FUTURE HOLDINGS LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10E |
| NUCLEAR ENERGY FUTURE HOLDINGS LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10W |
| NUCLEAR ENERGY FUTURE HOLDINGS LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #6 |
| NUCLEAR ENERGY FUTURE HOLDINGS LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #8 |
| NUCLEAR ENERGY FUTURE HOLDINGS LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #9 |
| NUCLEAR ENERGY FUTURE HOLDINGS LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| NUCLEAR ENERGY FUTURE HOLDINGS LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 |
| NUCLEAR LOGISTICS INC 7410 PEBBLE DR FORT WORTH, TX 76118 | PURCHASE ORDER(S): S07863186S4, S07902926S2, S07955766S6, S08024506S2, S08025546S2 |
| NUCLEAR SECURITY SERVICES CORPORATION 701 WILLOWBROOK CENTRE PARKWAY WILLOWBROOK, IL 60527 | SERVICES AGREEMENT DATED 01/21/2010 PLUS STATEMENTS OF WORK |
| NUCON INTERNATIONAL INC 7000 HUNTLEY ROAD COLUMBUS, OH 43229 | SERVICES AGREEMENT DATED 01/02/2014 |
| NUCON INTERNATIONAL INC 7000 HUNTLEY ROAD PO BOX 29151 COLUMBUS, OH 43229 | PURCHASE ORDER(S): C07972496C1, S07870866D6, S08001406D6 |
| NUCON INTERNATIONAL, INC | SERVICES AGREEMENT DATED 05/10/2009 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 7000 HUNTLEY ROAD COLUMBUS, OH 54339 | |
| NUENERGY INC 6 DONATELLO CT MONMOUTH JUNCTION, NJ 08852 | PURCHASE ORDER(S): C07886406C6 |
| NWL, INC. 312 RISING SUN ROAD BORDENTOWN, NJ 08505 | CONFIDENTIALITY AGREEMENT |
| NWS TECHNOLOGIES 131 VENTURE BLVD SPARTANBURG, SC 29306 | BLANKET PURCHASE ORDER AGREEMENT |
| NWS TECHNOLOGIES LLC 131 VENTURE BLVD SPARTANBURG, SC 29306 | PURCHASE ORDER(S): B0209129015, B0209129016 |
| OAKRIDGE BELLOWS LLC 190 S. SEGUIN ST. NEW BRAUNFELS, TX 78130 | PURCHASE ORDER(S): S07995976S6, S08001626S6, S08018686S6, S08022526D6 |
| OEAAT, INC 755 SUMMERSONG LANE ENCINITAS, CA 92024 | SERVICES AGREEMENT DATED 06/09/2008 PLUS AMENDMENTS |
| OLIVER GOLDSMITH COMPANY INC 2501 WASHINGTON PO BOX 3305 WACO, TX 76707 | PURCHASE ORDER(S): 35304, 90106 |
| OLIVER GOLDSMITH COMPANY, INC. 2501 WASHINGTON WACO, TX 76707 | SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS |
| OLYMPIC WEAR LLC PO BOX 75186 SEATTLE, WA 98175 | BLANKET PURCHASE ORDER AGREEMENT DATED 6/27/2011 |
| OLYMPIC WEAR LLC PO BOX 75186 SEATTLE, WA 98175 | PURCHASE ORDER(S): 95316 |
| OLYMPUS NDT INC. 12569 GULF FREEWAY HOUSTON, TX 77034 | PURCHASE ORDER(S): 111678 |
| OMAHA PUBLIC POWER DISTRICT 601 S SADDLE CREEK RD OMAHA, NE 68106 | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| OMEGA PROJECT SOLUTIONS INC 920 MEMORIAL CITY WAY STE 450 HOUSTON, TX 77024 | PURCHASE ORDER(S): S0779360 |
| OMI CRANE SERVICES 1515 EAST I-30 SERVICES RD ROYCE CITY, TX 75189 | PURCHASE ORDER(S): 51520 |
| OMNIBOUND TECHNOLOGIES INC ATTN: LEONARDO J. BARON 901 GARDEN OAK COURT SUITE B LAWRENCEVILLE, GA 30043 | SERVICES AGREEMENT DATED 02/21/2000 |
| ONCOR ELECTRIC DELEVERY 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS, TX 75201 | SERVICES AGREEMENT DATED 5/30/2007 |

**In re: Luminant Generation Company LLC**                              **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ONCOR ELECTRIC DELEVERY 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS, TX 75201 | MAINTENANCE AGREEMENT DATED 1/1/2002 PLUS AMENDMENTS |
| ONCOR ELECTRIC DELEVERY 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS, TX 75201 | COMMUNICATION SERVICES AGREEMENT DATED 10/10/2007 |
| ONCOR ELECTRIC DELIVERY COMPANY 1616 WOODALL RODGERS DALLAS, TX 75202-1234 | ENCROACHMENT ON EASEMENT AT OAK |
| ONCOR ELECTRIC DELIVERY COMPANY 1616 WOODALL RODGERS DALLAS, TX 75202-1234 | LUMI-GEN/ONCOR DISCRETIONARY SER |
| ONCOR ELECTRIC DELIVERY COMPANY 1616 WOODALL RODGERS DALLAS, TX 75202-1234 | SUB-SUBLEASE FOR ENERGY PLAZA |
| ONCOR ELECTRIC DELIVERY COMPANY LLC ATTN: MIKE HAMILTON- ROOM 3046 115 WEST 7TH ST. FORT WORTH, TX 76102 | INTERCOMPANY AGREEMENT DATED 01/01/2002 PLUS AMENDMENTS |
| OPTIM ENERGY, LLC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| OSISOFT LLC 777 DAVIS ST SAN LEANDRO, CA 94577 | PURCHASE ORDER(S): S0795878, S0798466, S0798905, S0798933 |
| OVERHEAD DOOR CO OF TYLER 2000 ANTHONY DR TYLER, TX 75701 | PURCHASE ORDER(S): 34156, 36813, 41233, 61345, 65311, 73727, 80810, 81230, 89984, 95668, 98185 |
| OVERHEAD DOOR COMPANY OF MIDLAND P O BOX 2932 MIDLAND, TX 79702 | PURCHASE ORDER(S): 117701 |
| OVERHEAD DOOR COMPANY OF TYLER PO BOX 6837 TYLER, TX 75711 | SERVICES AGREEMENT DATED 01/11/2012 PLUS AMENDMENTS |
| OVERLY MANUFACTURING CO 574 W OTTERMAN ST GREENSBURG, PA 15601 | PURCHASE ORDER(S): S07983736D5 |
| OZARKA DRINKING WATER 4718 MOUNTAIN CREEK PKWY DALLAS, TX 75236-4604 | PURCHASE ORDER(S): C07886256C6 |
| OZARKA DRINKING WATER - NESTLE WATERS 4718 MOUNTAIN CREEK PARKWAY DALLAS, TX 75736 | SALE AGREEMENT DATED 06/17/2013 |
| P & E MECHANICAL CONTRACTORS, LLC. 10128 BUNTING DR. WACO, TX 76708 | SERVICES AGREEMENT DATED 06/03/2013 |
| P&E MECHANICAL CONTRACTORS LLC | PURCHASE ORDER(S): 114104, 116566, 120187, 54303, 81262 |

**Schedule G – Executory Contracts and Unexpired Leases Rider**

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 10128 BUNTING DR<br>WACO, TX 76708 | |
| PACE ANALYTICAL SERVICES<br>400 W BETHANY DR STE 190<br>ALLEN, TX 75013 | PURCHASE ORDER(S): B0209946014, B0209946019, B0209946020, B0209946021, B0209946022, B0209946023, B0209946024 |
| PACIFIC GAS & ELECTRIC<br>PO BOX 56<br>AVILA BEACH, CA 93424 | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| PACIFIC GAS & ELECTRIC<br>PO BOX 56<br>AVILA BEACH, CA 93424 | BLANKET PURCHASE ORDER AGREEMENT |
| PALCO ENGINEERING &<br>CONSTRUCTION SERVICES<br>1016 RISING RIDGE CIRCLE<br>DESOTO, TX 75115 | SERVICES AGREEMENT DATED 09/14/1998 PLUS AMENDMENTS |
| PALL ADVANCED SEPARATION<br>SYSTEMS<br>PALL SYSTEMS SERVICES<br>PO BOX 5630<br>CORTLAND, NY 13045-5630 | PURCHASE ORDER(S): 52335 |
| PALL ADVANCED<br>SEPARATIONS SYSTEM<br>839 STATE RT 13<br>CORTLAND, NY 13045 | PURCHASE ORDER(S): S08025596S6 |
| PALL TRINITY MICRO<br>3643 STATE RT 281<br>CORTLAND, NY 11542 | BLANKET PURCHASE ORDER AGREEMENT |
| PALL TRINITY MICRO<br>3643 STATE RT 281<br>CORTLAND, NY 11542 | BLANKET PURCHASE ORDER AGREEMENT |
| PALL TRINITY MICRO<br>3643 STATE RT 281<br>CORTLAND, NY 11542 | PURCHASE ORDER(S): B0208284080, B0208284083, B0208284086, B0208284087, S07846816S6 |
| PANDA FUND DEVELOPMENT<br>COMPANY<br>4100 SPRING VALLEY RD STE.<br>1001<br>DALLAS, TX 75244 | CONFIDENTIALITY AGREEMENT 11/27/2012 |
| PANDA FUND DEVELOPMENT<br>COMPANY<br>4100 SPRING VALLEY RD STE.<br>1001<br>DALLAS, TX 75244 | CONFIDENTIALITY AGREEMENT |
| PARAGON TECHNOLOGIES INC<br>5775 TEN MILE ROAD<br>WARREN, MI 48091 | PURCHASE ORDER(S): S08021516S6 |
| PARKER POWER SYSTEMS INC<br>1540 VALWOOD PKWY<br>CARROLLTON, TX 75006-6827 | PURCHASE ORDER(S): C07801196C6 |
| PARKEY CONSULTING<br>896 TIMBERLINE DR<br>BAY CITY, TX 77414 | SERVICES AGREEMENT DATED 01/16/2009 PLUS AMENDMENTS |
| PARTNER BOBBY HILL<br>ADDRESS ON FILE | LEASE |
| PASCO INC<br>216 S JEFFERSON ST STE 102<br>CHICAGO, IL 60661-5751 | PURCHASE ORDER(S): 40328, 40329 |
| PASCO, INC.<br>216 S. JEFFERSON ST.<br>SUITE 102<br>CHICAGO, IL 60661 | SERVICES AGREEMENT DATED 05/01/2011 PLUS AMENDMENTS |
| PASTOR BEHLING & WHEELER | CONFIDENTIALITY AGREEMENT |

**In re: Luminant Generation Company LLC**                                   **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 2201 DOUBLE CREEK DR. ROUND ROCK, TX 78664 | |
| PASTOR BEHLING & WHEELER LLC 2201 DOUBLE CREEK DRIVE SUITE 4004 ROUND ROCK, TX 78664 | PURCHASE ORDER(S): 101182, 110321, 111437, 33067, 38019, 47812, 48061, 48135, 53666, 55471, 64043, 65156, 95854, 96666, 98864, 99707 |
| PASTOR, BEHLING & WHEELER LLC 2000 S. MAYS, SUITE 300 ROUND ROCK, TX 78664 | SERVICES AGREEMENT DATED 08/12/2002 PLUS AMENDMENTS |
| PASTOR, BEHLING AND WHEELER, LLC 2201 DOUBLE CREEK DRIVE, SUITE 4004 ROUND ROCK, TX 78664 | SERVICES AGREEMENT DATED 01/01/2014 |
| PATARA OIL & GAS LLC THREE ALLEN CENTER 333 CLAY STREET, SUITE 1000 HOUSTON, TX 77002 | ACCOMODATION AGREEMENT DATED 2/15/2006 |
| PATHFINDER EQUIPMENT LOCATORS, INC. ATTN: DONALD W. AUSTIN P.O. BOX 90077 SAN ANTONIO, TX 78209 | SERVICES AGREEMENT DATED 05/18/2005 PLUS AMENDMENTS |
| PCI / PROMATEC 11707 W SAM HOUSTON PKWY S SUITE K HOUSTON, TX 77031 | BLANKET PURCHASE ORDER AGREEMENT |
| PCI / PROMATEC 11707 W SAM HOUSTON PKWY S SUITE K HOUSTON, TX 77031 | BLANKET PURCHASE ORDER AGREEMENT |
| PCI / PROMATEC 11707 W SAM HOUSTON PKWY S SUITE K HOUSTON, TX 77031 | PURCHASE ORDER(S): B0207428063, B0208581068 |
| PCI PROMATEC 11707 W SAM HOUSTON PKWY S STE K HOUSTON, TX 77031 | PURCHASE ORDER(S): C08012086C6 |
| PCPC DIRECT LTD 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON, TX 77043-2843 | PURCHASE ORDER(S): B0209984002, B0209984003, S07976576S6, S0800055, S0802597, S0802600, S0802602, S0802604, S0802612, S0802613, S0802614, S0802615, S0802911, S0802917, S0802918, S0802919, S0802920, S0802922 |
| PCPC INC 3330 EARHART DR STE 103 CARROLLTON, TX 75006 | PURCHASE ORDER(S): S0779716, S07835446S6, S0796180, S07965136S6, S07966426D6, S07968886D6, S07969376S6, S0802000, S0802825, S0802895 |
| PEERLESS MFG. CO. 14651 N DALLAS PKWY SUITE 500 DALLAS, TX 75254 | CONFIDENTIALITY AGREEMENT |
| PERFORMANCE CONSULTING SERVICES, INC. 154 COLORADO AVE MONTROSE, CO 81401 | CONFIDENTIALITY AGREEMENT |
| PERFORMANCE CONTRACTING INC | PURCHASE ORDER(S): S08002356D2 |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 16047 WEST 110TH ST<br>LENEXA, KS 66219 | |
| PERFORMANCE CONTRACTING INC<br>4851 HOMESTEAD<br>SUITE 102<br>HOUSTON, TX 77028 | PURCHASE ORDER(S): 101522, 95908 |
| PERFORMANCE CONTRACTING, INC.<br>4851 HOMESTEAD, SUITE 102<br>HOUSTON, TX 77028 | SERVICES AGREEMENT DATED 07/08/2011 PLUS AMENDMENTS |
| PERRY & PERRY BUILDERS INC<br>215 E CAMERON AVE<br>ROCKDALE, TX 76567 | PURCHASE ORDER(S): 115917, 43622, 59466, 83294, 88532 |
| PHOENIX INDUSTRIAL SERVICES LP<br>3008 NORTH 23RD<br>LA PORTE, TX 77571 | SERVICES AGREEMENT DATED 05/01/2011 PLUS AMENDMENTS |
| PHOENIX SAFETY MANAGEMENT<br>5549 N MILITARY TRAIL<br>SUITE 2501<br>BOCA RATON, FL 33496 | PURCHASE ORDER(S): 83822 |
| PIERCE CONSTRUCTION INC<br>PO BOX 69<br>4324 STATE HWY 149<br>BECKVILLE, TX 75631 | PURCHASE ORDER(S): 105900, 42768, 45839, 56835, 73671, 77789, 83271, 84251, 87558 |
| PINNACLE TECHNICAL RESOURCES, INC.<br>5501 LYNDON B. JOHNSON FREEWAY<br>SUITE 600<br>DALLAS, TX 75240 | SERVICES AGREEMENT DATED 04/11/2013 PLUS AMENDMENTS |
| PINNACLE WEST CORPORATION | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| PIONEER ENTERPRISES<br>1155 NELSON ROAD<br>AZELE, TX 76020 | PURCHASE ORDER(S): 91921 |
| PKMJ TECHNICAL SERVICES INC<br>465 MALCOLM DR<br>MOON TWP, PA 15108 | PURCHASE ORDER(S): S07904566D6, S07905776D6 |
| POLYGON<br>FORMER MUNTERS COMPANY<br>79 MONROE ST<br>AMESBURY, MA 01913 | PURCHASE ORDER(S): S07968496D6 |
| POOLED EQUIPMENT INVENTORY COMPANY ( PEICO)<br>42 INVERNESS CENTER PKWY<br>BN B737<br>BIRMINGHAM, AL 35242 | PURCHASE ORDER(S): S07843316D6 |
| POOLED EQUIPMENT INVENTORY CO<br>ATTN: GEOFF HUDDLESTON<br>P.O. BOX 2625<br>BIRMINGHAM, AL 35202 | SERVICES AGREEMENT DATED 03/15/1985 |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | PURCHASE ORDER(S): 100748, 116085, 116713, 34981, 40492, 54121, 84211, 92289, 99710 |
| POWELL DELTA UNIBUS<br>515 RAILROAD AVE. | SERVICES AGREEMENT DATED 01/13/2010 PLUS STATEMENTS OF WORK |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| NORTHLAKE, IL 60164 | |
| POWELL SERVICE DIVISION A DIVISION OF POWELL ELECTRICAL 12305 KURLAND HOUSTON, TX 77034 | PURCHASE ORDER(S): 40868 |
| POWER ADVOCATE, INC. 179 LINCOLN STREET BOSTON, MA 02111 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/22/2011 PLUS AMENDMENTS |
| POWER ADVOCATE, INC. ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 4/18/2008 |
| POWER CONTROL SYSTEMS ENGINEERING INC 9013 KINGSWOOD PLACE WACO, TX 76712 | PURCHASE ORDER(S): 100312, 101815, 33474, 34347, 34359, 34900, 40763, 40863, 41312, 42787, 46407, 48328, 48815, 52301, 55338, 55340, 55341, 59341, 65144, 65982, 80246, 83295, 87440, 91659, 95910, 98049, 99306, 99640, 99667 |
| POWER CONTROL SYSTEMS ENGINEERING, INC. 9013 KINGSWOOD PLACE WACO, TX 76712 | SERVICES AGREEMENT DATED 02/21/1996 PLUS AMENDMENTS |
| POWER ENGINEERS INC PO BOX 1066 3940 GLENBROOK DRIVE HAILEY, ID 83333 | PURCHASE ORDER(S): 85449, 92000 |
| POWER PLANT OUTAGE SERVICES LLC 2705 SW 52ND STREET CAPE CORAL, FL 33914-6695 | PURCHASE ORDER(S): 38018 |
| POWER PLANT OUTAGE SERVICES, LLC 2705 SW 52ND STREET CAPE CORAL, FL 33914 | SERVICES AGREEMENT DATED 12/01/2008 PLUS AMENDMENTS |
| POWER SYSTEMS MFG., LLC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 11/12/2012 |
| POWER SYSTEMS MFG., LLC 55 SUMMER STREEET, 9TH FLOOR BOSTON, MA 02110 | CONFIDENTIALITY AGREEMENT |
| POWERADVOCATE, INC. 179 LINCOLN STREET BOSTON, MA 02111 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/08/2010 |
| POWERFECT SERVICES 1133 D INDUSTRIAL PKWY BRICK, NJ 08724 | PURCHASE ORDER(S): S08024726D6 |
| POWERGEN UK PLC 53 NEW BROAD STREET LONDON, EC2M 1JJ UNITED KINGDOM | SOFTWARE LICENSE AND MAINTENANCE AGREEMENT |
| PPC LAND VENTURES, INC. 5950 SHERRY LANE #320 DALLAS, TX 75225 | CONFIDENTIALITY AGREEMENT |
| PPL SUSQUEHANNA LLC | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| PRACTICING PERFECTION INSTITUTE 2780 SOUTH JONES BLVD SUITE 3722 LAS VEGAS, NV 89146 | SERVICES AGREEMENT DATED 11/14/2013 |
| PRACTICING PERFECTION INSTITUTE INC 2780 SOUTH JONES BLVD SUITE 3722 LAS VEGAS, NV 89146 | PURCHASE ORDER(S): C07960136C6 |
| PRAIRIE ISLAND NUCLEAR | PURCHASE ORDER(S): S07963956D6 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GENERATING PLANT<br>1717 WAKONADE DR EAST<br>WELCH, MN 550899642 | |
| PRAXAIR DISTRIBUTION INC<br>3417 N MAIN ST.<br>FORT WORTH, TX 76106 | BLANKET PURCHASE ORDER AGREEMENT |
| PRC ENVIRONMENTAL INC<br>1149 ELLSWORTH DRIVE<br>SUITE 135<br>PASADENA, TX 77506 | SERVICES AGREEMENT DATED 06/30/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| PREFERRED METAL<br>TECHNOLOGIES INC<br>140 E TOWER DR<br>BURR RIDGE, IL 60521 | PURCHASE ORDER(S): S07854366S2 |
| PREFERRED PUMP &<br>EQUIPMENT INC<br>12120 HWY 155 N<br>TYLER, TX 75708 | PURCHASE ORDER(S): 38727 |
| PREMIER TECHNICAL<br>SERVICES INC<br>200 W HWY 6 STE 210<br>WACO, TX 76712 | PURCHASE ORDER(S): 105639, 75451 |
| PRIME CONTROLS LP<br>815 OFFICE PARK CIRCLE<br>LEWISVILLE, TX 75057 | SERVICES AGREEMENT DATED 02/01/2009 PLUS AMENDMENTS |
| PRO-LINE WATER SCREEN<br>SERVICES INC<br>PO BOX 2565<br>PEARLAND, TX 77588-2565 | PURCHASE ORDER(S): S08029546S6 |
| PRO-LINE WATER SCREEN<br>SERVICES, INC.<br>PO BOX 2565<br>PEARLAND, TX 77588 | SERVICES AGREEMENT DATED 12/14/2006 PLUS AMENDMENTS |
| PRO-VIGIL INC<br>4710 PERRIN CREEK, STE. 380<br>SAN ANTONIO, TX 78217 | PURCHASE ORDER(S): 111290 |
| PROCESS SOLUTIONS<br>INTEGRATION<br>1225 E CROSBY RD STE A-25<br>CARROLLTON, TX 75006 | PURCHASE ORDER(S): S07937096S6 |
| PROCESS SOLUTIONS<br>INTEGRATION LLC (PSI)<br>PO BOX 7645<br>AMARILLO, TX 79114 | BLANKET PURCHASE ORDER AGREEMENT DATED 5/10/2012 |
| PROCUREMENT ADVISORS LLC<br>3101 TOWERCREEK PARKWAY<br>SUITE 250<br>ATLANTA, GA 30339 | SUPPLIER AGREEMENT PLUS AMENDMENTS |
| PROFESSIONAL ASSESSMENT<br>AND CONSULTATION, INC.<br>ATTN: D. JOHNSON<br>3725 SE OCEAN BLVD.<br>SUITE 203<br>STUART, FL 34996 | SERVICES AGREEMENT DATED 01/19/2007 PLUS STATEMENTS OF WORK |
| PROFESSIONAL SAFETY<br>SERVICES<br>PO BOX 468<br>ROCKDALE, TX 76567 | PURCHASE ORDER(S): 37626 |
| PROFESSIONAL TOXICOLOGY<br>SERVICES, INC.<br>ATTN: DR. KAMMERER<br>7917 BOND | SERVICES AGREEMENT DATED 04/03/2009 PLUS AMENDMENTS |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LENEXA, KS 66214 | |
| PROFESSIONAL TRAINING TECHNOLOGIES, INC. 19105 ASH DRIVE WHITNEY, TX 76692 | SERVICES AGREEMENT DATED 12/02/2009 PLUS AMENDMENTS |
| PROGRESSIVE WATER TREATMENT PO BOX 774 MCKINNEY, TX 75070 | PURCHASE ORDER(S): 94310 |
| PROLEPSIS TRAINING INC 5123 W KILLDEER CT WEST RICHLAND, WA 99353 | PURCHASE ORDER(S): S0790451 |
| PSEG NUCLEAR LLC 244 CHESTNUT ST SALEM, NJ 08079 | PURCHASE ORDER(S): S08014346S4 |
| PTI SERVICES | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/29/2008 |
| PUFFER-SWEIVEN LP 4230 GREENBRIAR PO BOX 2000 STAFFORD, TX 77477 | PURCHASE ORDER(S): S07954486S4 |
| PUNCH PRESS & SHEAR PO BOX 1482 8 ELLIS RD LEAGUE CITY, TX 77574 | PURCHASE ORDER(S): C07828976C6 |
| PUNCH, PRESS & SHEAR PO BOX 1482, S ELLIS ROAD LEAGUE CITY, TX 77574 | SERVICES AGREEMENT DATED 03/14/2013 |
| PYRAMID SECURITY ADVISORS A NEVADA CORPORATION 2384 E, WASHINGTON BLVD. PASADENA, CA 91104 | PURCHASE ORDER(S): 93878 |
| QUALITROL CO LLC 1385 FAIRPORT RD FAIRPORT, NY 14450 | PURCHASE ORDER(S): S08006066S6 |
| QUALITY CONSULTANTS PO BOX 6163 TYLER, TX 75711 | SERVICES AGREEMENT DATED 01/30/2012 PLUS AMENDMENTS |
| QUALTECH NP BUSINESS UNIT OF CURTISS-WRIGHT 4600 E TECH DR CINCINNATI, OH 45245 | PURCHASE ORDER(S): S07955196S2 |
| QUALTECH NP 4600 EAST TECH DRIVE CINCINNATI, OH 45245 | PURCHASE ORDER(S): B0080367083, B0080367084, S07786076S2, S07853836S2, S07858136S2, S07858316S2, S07908526S2, S07926666S2, S07929456S2, S07950016S2, S07950586S2, S07951016S2, S07951876S2, S07961286S2, S07962166S2, S07962266S2, S07992546S2, S07999966S2, S08004546S2, S08011676S2, S08018296S2, S08021626S2, S08022706S2, S08027136S2 |
| QUALTECH NP HUNTSVILLE OPERATIONS 125 WEST PARK LOOP HUNTSVILLE, AL 35806 | PURCHASE ORDER(S): C07932166C1, C07941856C6, S07959296D2 |
| QUALTECH NP (CURTISS WRIGHT FLOW CONTROL) 125 WEST PARK LOOP HUNTSVILLE, AL 35806 | SERVICES AGREEMENT DATED 01/02/2014 |
| QUALTECH NP (CURTISS WRIGHT FLOW CONTROL) 125 WEST PARK LOOP HUNTSVILLE, AL 35806 | SERVICES AGREEMENT DATED 03/11/2013 |
| QUEST DIAGNOSTICS INC 4770 REGENT BLVD. IRVING, TX 75063-2445 | SERVICES AGREEMENT DATED 09/15/2004 |
| QUEST DIAGNOSTICS | SERVICES AGREEMENT DATED 10/01/2004 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| INCORPORATED<br>4770 REGENT BLVD.<br>IRVING, TX 75063 | |
| R AND L CARRIERS, INC.<br>600 GILLAM ROAD<br>WILMINGTON, OH 45177 | TRANSPORTATION AGREEMENT DATED 11/08/2013 |
| R S HUGHES CO INC<br>5145 MLK FRWY US 287<br>FORT WORTH, TX 76119 | PURCHASE ORDER(S): S08029096S6, S08029326S6, S08029866S6 |
| R. W. BECK, INC.<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 9/12/2008 |
| R. W. BECK, INC.<br>ATTN: KEITH PLATTE,<br>PRINCIPAL AND VICE<br>PRESIDENT GLOBAL<br>ASSET CONSULTING<br>1801 CALIFORNIA STREET<br>SUITE 2800<br>DENVER, CO 80202 | SERVICES AGREEMENT DATED 10/06/2008 PLUS AMENDMENTS |
| R.L. BANKS & ASSOCIATES, INC<br>2107 WILSON BLVD, SUITE 750<br>ATTN:  CHARLES H. BANKS<br>ARLINGTON, VA 22201 | CONFIDENTIALITY AGREEMENT |
| RAB OF LA, INC.<br>PO BOX 1397<br>WEST MONROE, LA 71294 | SERVICES AGREEMENT DATED 04/05/2012 |
| RADWELL INTERNATIONAL INC<br>111 MOUNT HOLLY BYPASS<br>LUMBERTON, NJ 08048 | PURCHASE ORDER(S): S07903706S6 |
| RAILROAD COMMISSION OF<br>TEXAS<br>SURFACE MINING AND<br>RECLAMATION DIVISION<br>PO BOX 12967<br>ATTN: MR. JOHN E. CAUDLE,<br>P.E., DIRECTOR<br>AUSTIN, TX 78711-2967 | GUARANTEE AGREEMENT |
| RANDY BULLARD<br>ADDRESS ON FILE | PURCHASE ORDER(S): 109199 |
| RAWSON LP<br>2600 TECHNOLOGY DR SUITE<br>800<br>PLANO, TX 75074 | PURCHASE ORDER(S): 100338 |
| RAYCHEM - A TYCO<br>ELECTRONICS CORP<br>PO BOX 3000<br>8000 PURFOY RD<br>FUQUAY VARINA, NC 27526-9349 | BLANKET PURCHASE ORDER AGREEMENT |
| RAYCHEM - A TYCO<br>ELECTRONICS CORP<br>PO BOX 3000<br>8000 PURFOY RD<br>FUQUAY VARINA, NC 27526-9349 | PURCHASE ORDER(S): B0208532109, B0208532110, B0208532114, B0208532115 |
| RDO EQUIPMENT CO<br>PO BOX 128<br>HEWITT, TX 76643 | BLANKET PURCHASE ORDER AGREEMENT |
| REALTY CREW, LLC<br>300 MADOLE<br>ATHENS, TX 75751 | CONFIDENTIALITY AGREEMENT |
| REBECCA DEL REAL | AGRICULTURAL LEASE AGREEMENT |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ADDRESS ON FILE | |
| RED BALL OXYGEN COMPANY 609 N MARKET SHREVEPORT, LA 71137-7316 | SUPPLIER AGREEMENT DATED 01/12/2012 |
| RED BALL OXYGEN COMPANY 609 N MARKET SHREVEPORT, LA 71137-7316 | SUPPLIER AGREEMENT DATED 01/12/2012 |
| RED BALL OXYGEN COMPANY INC 609 N MARKET ST SHREVEPORT, LA 71107 | PURCHASE ORDER(S): 104291, 106329, 108766, 114309, 118073, 120863, 130113, 33266, 33338, 34034, 45531, 54856, 56041, 58378, 59110, 60905, 62442, 62993, 63107, 64887, 64964, 65130, 66251, 71480, 72974, 76702, 80779, 84117, 87119, 87874, 88801, 89243, 91893, 96185, 97397, B0209161157, C00009336D6 |
| RED BALL OXYGEN COMPANY, INC. PO BOX 7316 SHREVEPORT, LA 71137-7316 | SERVICES AGREEMENT DATED 12/31/2013 PLUS AMENDMENTS |
| RED MAN PIPE & SUPPLY COMPANY 1740 NE LOOP CARTHAGE, TX 75633-1965 | PURCHASE ORDER(S): S07985896S6, S07985926S6 |
| RED RIVER ENVIRONMENTAL PRODUCT LLC 201 RED RIVER MINE RD COUSHATTA, LA 71019 | BLANKET PURCHASE ORDER AGREEMENT DATED 2/17/2009 |
| RED RIVER ENVIRONMENTAL PRODUCT LLC 201 RED RIVER MINE RD COUSHATTA, LA 71019 | PURCHASE ORDER(S): 103936, 103938, 104217, 105955, 105956, 106160, 106161, 106363, 106364, 107840, 107841, 107842, 33573, 33574, 34331, 34332, 34333, 34334, 34335, 35682, 36076, 36077, 37640, 46306, 47241, 47242, 51355, 51356, 52056, 52057, 53662, 53663, 54556, 55300, 55302, 55487, 55488, 56082, 56083, 56952, 56954, 57439, 57443, 57485, 57487, 58122, 58124 |
| REDDY ICE 308 CHEROKEE ST LONGVIEW, TX 75604 | PURCHASE ORDER(S): 116693 |
| REED NATIONAL AIR PRODUCTS 7301 INTERNATIONAL DR HOLLAND, OH 43528 | PURCHASE ORDER(S): S07899326S2 |
| REEDY ENGINEERING INC 3425 S BASCOM AVE STE E CAMPBELL, CA 95008 | PURCHASE ORDER(S): S07959836D2 |
| REEF INDUSTRIES INC 9209 ALMEDA GENOA RD HOUSTON, TX 77075 | BLANKET PURCHASE ORDER AGREEMENT |
| REGIONAL STEEL INC PO BOX 3887 VICTORIA, TX 77903 | PURCHASE ORDER(S): 46864 |
| RELIANCE ELECTRIC CO. ATTN: MIKE RENFRO 1245 N HEARNE AVE SHREVEPORT, LA 71107 | SERVICES AGREEMENT DATED 04/04/2002 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| REMOTE OCEAN SYSTEMS 5618 COPLEY DRIVE SAN DIEGO, CA 92111 | SERVICES AGREEMENT DATED 02/07/2014 |
| REMOTE OCEAN SYSTEMS 5618 COPLEY DR SAN DIEGO, CA 92111-7902 | PURCHASE ORDER(S): C07816566C6 |
| REPUBLIC SALES & MANUFACTURING COMPANY 5131 CASH ROAD DALLAS, TX 75247 | PURCHASE ORDER(S): S08016916S6 |
| REPUBLIC SERVICES #688 PO BOX 78829 PHOENIX, AZ 850628829 | PURCHASE ORDER(S): 124262 |
| REXEL SUMMERS | BLANKET PURCHASE ORDER AGREEMENT DATED 5/16/2013 |

**In re: Luminant Generation Company LLC**                                      **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 807 WEST COTTON LONGVIEW, TX 75604 | |
| REXEL SUMMERS 807 WEST COTTON LONGVIEW, TX 75604 | PURCHASE ORDER(S): 111304, 118379, 120672, 128948, 41320, S07799746S6, S07803746S6, S07835646S4, S07854396S4, S07856216S4, S07911836S4, S07973626S6, S08010646S6, S08017306S6, S08019096S6, S08022026S4, S08022266S6, S08027346S4, S08028596S6, S08029016S6 |
| REXEL SUMMERS 3013 CHEVY CIRCLE TEMPLE, TX 76504 | PURCHASE ORDER(S): 73112, 86032 |
| RICOCHET FUEL DISTRIBUTORS 1201 ROYAL PKWY EULESS, TX 76040 | PURCHASE ORDER(S): B0207860112, S08029756D6 |
| RIVER CITY VALVE SERVICE, INC. 10020 MAMMOTH DRIVE BATON ROUGE, LA 70814 | SERVICES AGREEMENT DATED 07/15/1993 PLUS AMENDMENTS |
| RIVER CITY VALVE SERVICES INC 10020 MAMMOTH AVENUE BATON ROUGE, LA 70814 | PURCHASE ORDER(S): 53321, 97103 |
| RMB CONSULTING & RESEARCH INC 5104 BUR OAK CIR RALEIGH, NC 27612 | PURCHASE ORDER(S): 92427, 92455, 94897, 94910 |
| RMB CONSULTING AND RESEARCH, INC. 5104 BUR OAK CIRCLE RALEIGH, NC 27612 | SERVICES AGREEMENT DATED 01/06/2014 |
| ROBERT E LAMB INC 939 JEFFERSON AVE NORRISTOWN, PA 19403 | PURCHASE ORDER(S): C07915016C6 |
| ROBERT E. LAMB INC. P.O. BOX 133 VALLEY FORGE, PA 19481-133 [sic] | SERVICES AGREEMENT DATED 08/08/2013 PLUS AMENDMENTS |
| ROBERT'S COFFEE & VENDING SVC 343 JOHNNY CLARK RD LONGVIEW, TX 75603 | PURCHASE ORDER(S): 49219 |
| ROBINSON FANS INC PO BOX 6260 LAKELAND, FL 33807 | PURCHASE ORDER(S): 65212 |
| ROBINSON FANS INC 400 ROBINSON DR ZELIENOPLE, PA 16063 | PURCHASE ORDER(S): 80264 |
| ROCKWELL AUTOMATION 3192 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS, MO 63043 | PURCHASE AGREEMENT |
| ROM TECH SERVICES 315 GARMON DR. EARLY, TX 76802 | SERVICES AGREEMENT DATED 01/08/2013 PLUS AMENDMENTS |
| ROM TECH SERVICES 315 GARMON DR EARLY, TX 76802 | PURCHASE ORDER(S): C07781616C6 |
| RON DAFFAN ADDRESS ON FILE | LEASE |
| RONALD E. COKER ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| ROOFING SUPPLY GROUP 2251 STEMMONS TRL. | PURCHASE ORDER(S): S07875816D6 |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DALLAS, TX 75220 | |
| ROSEMOUNT INC<br>8200 MARKET BLVD<br>CHANHASSEN, MN 55317 | PURCHASE ORDER(S): S08023966S6 |
| ROSEMOUNT NUCLEAR INSTRUMENTS INC<br>PO BOX 730156<br>DALLAS, TX 75373-0156 | BLANKET PURCHASE ORDER AGREEMENT |
| ROSEMOUNT NUCLEAR INSTRUMENTS INC<br>PO BOX 730156<br>DALLAS, TX 75373-0156 | BLANKET PURCHASE ORDER AGREEMENT |
| ROSEMOUNT NUCLEAR INSTRUMENTS INC<br>8200 MARKET BLVD<br>CHANHASSEN, MN 55317 | PURCHASE ORDER(S): B0075016090, B0079178114, B0079178115, S08001386S6, S08015726S2, S08017916S2, S08027726S2 |
| ROTA-TECH INC<br>106 EAST BOYD STREET<br>MAIDEN, NC 28650 | SERVICES AGREEMENT DATED 03/01/2005 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| ROTAQUIP, INC.<br>13606 FLOYD CIRCLE<br>DALLAS, TX 75243 | EQUIPMENT LEASE DATED 03/31/1998 PLUS AMENDMENTS |
| ROTASERV LP<br>1313 S SHERMAN ST<br>RICHARDSON, TX 75081 | PURCHASE ORDER(S): S08029066S6 |
| ROTATING EQUIPMENT REPAIR INC<br>W 248 N 5550 EXECUTIVE DR<br>SUSSEX, WI 53089 | PURCHASE ORDER(S): S07989826S6 |
| ROTO HAMMER INDUSTRIES INC<br>2804 W 40TH STREET<br>TULSA, OK 74107 | PURCHASE ORDER(S): S08028806S6 |
| RSCC WIRE AND CABLE LLC<br>20 BRADLEY PARK RD<br>EAST GRANBY, CT 06026 | PURCHASE ORDER(S): S07782306S2, S07840736S2, S07866306S2, S07870016S2, S07919286S2, S07934756S2, S07937736S2 |
| RSI INDUSTRIAL LLC<br>P.O. BOX 867<br>TROY, AL 36081 | PURCHASE ORDER(S): 103926 |
| RTP CORP<br>2832 CENTER PORT CIRCLE<br>POMPANO BEACH, FL 33064 | PURCHASE ORDER(S): S08027456S6 |
| RUNNELS GLASS CO.<br>410 W. HENDERSON<br>CLEBURNE, TX 76033 | SERVICES AGREEMENT DATED 01/31/2005 |
| RUNNELS GLASS CO.<br>410 W. HENDERSON<br>CLEBURNE, TX 76033 | SERVICES AGREEMENT DATED 08/08/2011 |
| RUSK COUNTY RURAL RAIL DISTRICT<br>400 WEST MAIN<br>HENDERSON, TX 75652 | MEMORANDUM OF UNDERSTANDING DATED 05/10/2011 |
| RUSSELL & SONS CONSTRUCTION<br>415 N CENTER ST STE 4<br>LONGVIEW, TX 75601 | PURCHASE ORDER(S): 107208, 108834, 113231, 113260, 78549, A1896544, A1898188 |
| RUSSELL AND SONS CONSTRUCTION COMPANY, INC.<br>415 N. CENTER STREET<br>SUITE 4<br>LONGVIEW, TX 75601 | SERVICES AGREEMENT DATED 07/01/2011 PLUS AMENDMENTS |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SAAB TRAINING LLC<br>12689 CHALLENGER PKWY<br>STE 520<br>ORLANDO, FL 32826 | PURCHASE ORDER(S): S07885466D6 |
| SABRINA NICOLE GARZA<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| SAGE ENVIRONMENTAL<br>CONSULTING, L.P.<br>16483 SUMMERLIN DRIVE<br>PRAIRIEVILLE, LA 70769 | SERVICES AGREEMENT DATED 04/05/2010 PLUS AMENDMENTS |
| SAIC ENERGY, ENVIROMENT &<br>INFRASTRUCTURE, LLC<br>1801 CALIFORNIA STREET<br>SUITE 2800<br>DENVER, CO 80202 | SERVICES AGREEMENT DATED 10/17/2012 PLUS AMENDMENTS |
| SAMSON LONE STAR, LLC<br>SAMSON PLAZA<br>TWO WEST SECOND STREET<br>TULSA, OK 74103 | ACCOMODATION AGREEMENT DATED 12/12/2000 PLUS AMENDMENTS |
| SARGAS TEXAS, LLC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 9/19/2013 |
| SARGAS TEXAS, LLC<br>1613 S. CAPITAL OF TX HWY,<br>#202<br>AUSTIN, TX 75746 | CONFIDENTIALITY AGREEMENT |
| SAULSBURY INDUSTRIES<br>1505 LBJ FWY SUITE 700<br>FARMERS BRANCH, TX 75234 | PURCHASE ORDER(S): C08010546C6 |
| SAULSBURY INDUSTRIES, INC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 9/17/2013 |
| SAULSBURY INDUSTRIES, INC.<br>1505 LBJ FREEWAY<br>SUITE 700<br>FARMERS BRANCH, TX 75234 | SERVICES AGREEMENT DATED 03/15/2013 PLUS AMENDMENTS |
| SAULSBURY INDUSTRIES, INC.<br>1505 LBJ FRWY<br>SUITE 700<br>FARMERS BRANCH, TX 75234 | CONFIDENTIALITY AGREEMENT |
| SCHINDLER ELEVATOR<br>CORPORATION<br>8105 NORTH BELTINE, SUITE<br>170<br>IRVING, TX 75063-6070 | SERVICES AGREEMENT DATED 01/01/1994 PLUS AMENDMENTS |
| SCHWEITZER ENGINEERING<br>LABORATORIES INC<br>2350 NE HOPKINS CT<br>PULLMAN, WA 99163 | PURCHASE ORDER(S): C07786746C6 |
| SCHWEITZER ENGINEERING<br>LABORATORIES<br>2350 NE HOPKINS COURT<br>PULLMAN, WA 99163 | SERVICES AGREEMENT DATED 01/15/2013 PLUS AMENDMENTS |
| SCHWEITZER ENGINEERING<br>LABORATORIES (SEL)<br>2350 NE HOPKINS COURT<br>PULLMAN, WA 99163 | SERVICES AGREEMENT DATED 01/14/2013 PLUS AMENDMENTS |
| SCHWEITZER ENGINEERING<br>LABORATORIES (SEL)<br>2350 NE HOPKINS COURT<br>PULLMAN, WA 99163 | SERVICES AGREEMENT DATED 12/16/2012 PLUS AMENDMENTS |
| SCIENTECH<br>CURTISS WRIGHT FLOW<br>CONTROL | PURCHASE ORDER(S): S07982496S2 |

**In re: Luminant Generation Company LLC**

**Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 44 SHELTER ROCK ROAD DANBURY, CT 06810 | |
| SCIENTECH NUCLEAR DIVISION 29399 US HIGHWAY 19 NORTH SUITE 320 CLEARWATER, FL 33761 | PURCHASE ORDER(S): C08025906C6 |
| SCIENTECH LLC 200 S WOODRUFF AVE IDAHO FALLS, ID 83401 | PURCHASE ORDER(S): S07872486S6, S07901996S2, S07919646S6, S07929486S6, S08013146S6 |
| SCIENTECH NES, INC. 143 WEST STREET NEW MILFORD, CT 06776 | SERVICES AGREEMENT DATED 06/18/2003 PLUS AMENDMENTS |
| SCIENTIFIC ECOLOGY GROUP, INC. PO BOX 2530 1560 BEAR CREEK ROAD OAK RIDGE, TN 37831-2530 | SERVICES AGREEMENT DATED 04/16/1990 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| SCOPE MANAGEMENT LTD 1176 FM 517 ALVIN, TX 77511 | PURCHASE ORDER(S): 113426, 36035, 36036, 36038, 90762, 90855, 90857 |
| SCOPE MANAGEMENT SOLUTIONS, LTD. 1176 FM 517 ALVIN, TX 77511 | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS |
| SCOPE MANAGEMENT SOLUTIONS, LTD. P.O BOX 5554 ALVIN, TX 77512 | CONFIDENTIALITY AGREEMENT |
| SCORE ATLANTA INC. 975 COBB PLACE BLVD. SUITE 202 KENNESAW, GA 30144 | SERVICES AGREEMENT DATED 09/10/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| SCOTT HENSEN ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| SCOTT SMILEY ADDRESS ON FILE | PURCHASE ORDER(S): 88872 |
| SCREENING SYSTEMS INTERNATIONAL 215 HWY 19 SLAUGHTER, LA 70777 | PURCHASE ORDER(S): 100732 |
| SCREENING SYSTEMS INTERNATIONAL, INC. P.O. BOX 760 SLAUGHTER, LA 70777 | SERVICES AGREEMENT DATED 09/01/1996 PLUS AMENDMENTS |
| SD MYERS ADDRESS ON FILE | PURCHASE ORDER(S): 114815, 116841, 55597 |
| SEAMANS INC METRO COFFEE GROUPPE PO BOX 531408 ATTN:  DON NOE GRAND PRAIRIE, TX 75053-1408 | BLANKET PURCHASE ORDER AGREEMENT |
| SECURITAS SECURITY SERVICES USA, INC. 2 CAMPUS DR PARSIPANNY, NJ 07054 | SERVICES AGREEMENT DATED 12/22/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| SEFCOR C/O LEN T DELONEY 1808 BROOKSIDE FRIENDSWOOD, TX 77546 | PURCHASE ORDER(S): S07872166D6 |
| SENIOR FLEXONICS INC 2400 LONGHORN INDUSTRIAL | PURCHASE ORDER(S): S08025696S2 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DR<br>NEW BRAUNFELS, TX 78130 | |
| SERENDIPITY ELECTRONICS<br>152 EAST MAIN ST<br>HUNTINGTON, NY 11743 | PURCHASE ORDER(S): S07883566D6 |
| SERVERON CORPORATION<br>A BPL GLOBAL COMPANY<br>20325 NW VON NEUMANN DR<br>STE 120<br>BEAVERTON, OR 97006 | PURCHASE ORDER(S): C07867066C6 |
| SETPOINT INTEGRATED<br>SOLUTIONS<br>PO BOX 15705<br>BATON ROUGE, LA 70895 | BLANKET PURCHASE ORDER AGREEMENT |
| SETPOINT INTEGRATED<br>SOLUTIONS<br>3100 INDUSTRIAL BLVD<br>KILGORE, TX 75662 | PURCHASE ORDER(S): 37086, 37087, 45378, S07810606D6, S08003316S4, S08026446S6, S08029676S6, S08029706S6 |
| SEVERON CORPORATION<br>20325 NE VON NEUMANN DR.<br>SUITE 120<br>BEAVERTON, OR 97006 | SERVICES AGREEMENT DATED 06/03/2013 |
| SHAVERS NEIGHBOURHOOD<br>STORE LLC<br>270 OCKLEY DR<br>SHREVEPORT, LA 71105 | PURCHASE ORDER(S): 55964 |
| SHAW ENVIRONMENTAL, INC.<br>312 DIRECTORS DRIVE<br>KNOXVILLE, TN 37923 | CONFIDENTIALITY AGREEMENT DATED 6/18/2008 |
| SHAW ENVIRONMENTAL, INC.<br>312 DIRECTORS DRIVE<br>KNOXVILLE, TN 37923 | CONFIDENTIALITY AGREEMENT |
| SHERBURN ELECTRONICS<br>175K COMMERCE DR<br>HAUPPAUGE, NY 11788 | PURCHASE ORDER(S): S07955346S6 |
| SHERMCO INDUSTRIAL<br>SERVICES<br>715 DISCOVERY, SUITE 502<br>CEDAR PARK, TX 78623 | SERVICES AGREEMENT DATED 05/05/2009 PLUS AMENDMENTS |
| SHERMCO INDUSTRIES<br>715 DISCOVERY BLVD<br>STE 502<br>CEDAR PARK, TX 78613 | PURCHASE ORDER(S): 36488, 38053, 39427, 40764, 40838, 50072, 54897, 64983, 67021 |
| SHERMCO INDUSTRIES INC<br>2425 E PIONEER DR<br>IRVING, TX 75061 | PURCHASE ORDER(S): 56056 |
| SICK MAIHAK, INC.<br>6900 WEST 110TH STREET<br>MINNEAPOLIS, MN 55438 | SERVICES AGREEMENT DATED 01/29/2014 |
| SIEMENS DEMAG DELAVAL<br>TURBOMACHINERY INC.<br>840 NOTTINGHAM WAY<br>HAMILTON, NJ 08638 | PURCHASE ORDER(S): 36537, 52221, 56688 |
| SIEMENS DEMAG DELAVAL<br>TURBOMACHINERY, INC.<br>400 INTERSTATE PARKWAY<br>NORTH<br>ATLANTA, GA 30339 | SERVICES AGREEMENT DATED 02/22/2010 PLUS AMENDMENTS |
| SIEMENS ENERGY INC<br>1345 RIDGELAND PARKWAY<br>STE 116<br>ALPHARETTA, GA 30004 | PURCHASE ORDER(S): 3547 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SIEMENS ENERGY INC<br>8600 N ROYAL LN STE 100<br>IRVING, TX 75063 | PURCHASE ORDER(S): 44193, 87829, 94245, S07790926D6, S07839046D6, S07999196S6, S08002566S6, S08005736S6, S08020606D6 |
| SIEMENS ENERGY INC<br>1345 RIDGELAND PARKWAY<br>STE 116<br>ALPHARETTA, GA 30004 | PURCHASE ORDER(S): S07987066S6 |
| SIEMENS ENERGY, INC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 7/18/2013 |
| SIEMENS ENERGY, INC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 8/1/2013 |
| SIEMENS ENERGY, INC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 9/21/2012 |
| SIEMENS INDUSTRY<br>500 HUNT VALLEY DR<br>NEW KENSINGTON, PA 15068 | PURCHASE ORDER(S): 34746, 44979 |
| SIEMENS INDUSTRY INC<br>C/O MURRAY ENERGY<br>9730 SKILLMAN ST<br>DALLAS, TX 75243 | PURCHASE ORDER(S): 77683 |
| SIEMENS INDUSTRY, INC.<br>500 HUNT VALLEY ROAD<br>NEW KENSINGTON, PA 15068 | PURCHASE AGREEMENT DATED 10/29/2009 PLUS AMENDMENTS |
| SIEMENS POWER<br>CORPORATION<br>PO BOX 1002<br>GLEN ROSE, TX 76043 | SERVICES AGREEMENT |
| SIEMENS POWER<br>CORPORATION<br>P.O. BPX 1002<br>GLEN ROSE, TX 76043 | SALE AGREEMENT DATED 05/29/1998 |
| SIEMENS POWER<br>CORPORATION<br>P.O. BPX 1002<br>GLEN ROSE, TX 76043 | SERVICES AGREEMENT DATED 01/01/1997 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| SIEMENS POWER<br>GENERATION INC<br>THE QUADRANGLE<br>4400 ALAFAYA TRAIL<br>ORLANDO, FL 32826-2399 | PURCHASE ORDER(S): 127562 |
| SIEMENS POWER<br>GENERATION, INC.<br>SUITE 150<br>IRVING, TX 75063 | SERVICES AGREEMENT DATED 01/01/2002 PLUS AMENDMENTS |
| SIEMENS POWER<br>GENERATION, INC.<br>ATTN: MR. CHUCK HARTONG<br>8600 NORTH ROYAL LANE<br>SUITE 100<br>IRVING, TX 75063 | SERVICES AGREEMENT DATED 12/06/2005 |
| SIEMENS WESTINGHOUSE<br>POWER CORP<br>6737 W WASHINGTON ST<br>STE 2110<br>MILWAUKEE, WI 53214 | PURCHASE ORDER(S): B0208553494, B0208553498, B0208553504, B0208553505, B0208553506, B0208553521, B0208553523, B0208553524, B0208553525, B0208553526, B0208553528, B0208553529, B0208553530, B0208553531, B0208553532, B0208553533, B0208553534 |
| SIEMENS WESTINGHOUSE<br>POWER CORP<br>6737 W WASHINGTON ST<br>STE 2110<br>MILWAUKEE, WI 53214 | PURCHASE ORDER(S): B0138009060, B0138009061, S07810386S6, S07849606S6, S07897766S6, S07945426S6, S07998636S6, S08023336S6, S08023456S6, S08024926S6 |
| SIEMENS WESTINGHOUSE<br>POWER CORP | SERVICES AGREEMENT DATED 12/17/2004 |

**In re: Luminant Generation Company LLC**                                        **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 6682 WEST GREENFIELD AVE STE 209 MILWAUKEE, WI 53214 | |
| SIMGENICS LLC 2059 SPUR CROSS RD GRAND JUNCTION, CO 81507 | PURCHASE AGREEMENT DATED 10/17/2011 |
| SIMPLEX GRINNELL LP 1125 E. COLLINS BLVD. RICHARDSON, TX 75081 | PURCHASE ORDER(S): 76110 |
| SKYHAWK CHEMICAL INC 701 N. POST OAK ROAD, SUITE 540 HOUSTON, TX 77024 | PURCHASE ORDER(S): 63946 |
| SKYONIC CORPORATION 3600 BEE CAVE ROAD. SUITE 200 AUSTIN, TX 78746 | LETTER OF INTENT |
| SOCIETA CHIMICA LARDERELLO SPA PIAZZA LEOPOLDA 2 PISA, 56044 ITALY | PURCHASE ORDER(S): S08028856S2 |
| SOFTWARE HOUSE INTERNATIONAL CORPORATION PO BOX 8500-41155 PHILADELPHIA, PA 19178 | PURCHASE ORDER(S): S0791109, S0801269, S0801727, S0802692 |
| SOFTWARE HOUSE INTERNATIONAL CORPORATION 33 KNIGHTSBRIDGE ROAD PISCATAWAY, NJ 08854 | PURCHASE ORDER(S): S0788202, S0789362, S0792835, S0796875 |
| SOLARWINDS INC 3711 S MOPAC EXPRESSWAY BUILDING #2 AUSTIN, TX 78746 | PURCHASE ORDER(S): S0802216 |
| SOLIDATE CONTROLS INC D/B/A AMETEK SOLIDSTATE CONTROLS 875 DEARBORN DRIVE COLUMBUS, OH 43085 | SERVICES AGREEMENT DATED 02/01/2005 PLUS AMENDMENTS |
| SOMERVELL COUNTY WATER DISTRICT PO BOX 1386 GLEN ROSE, TX 76043 | SERVICES AGREEMENT DATED 08/10/2010 PLUS AMENDMENTS |
| SOMERVELL FLOORS, INC. ATTN: SHIRLEY WILLIAMSON 4575 HWY 144 NORTH GRANBURT, TX 76048 | SERVICES AGREEMENT DATED 02/05/2009 PLUS AMENDMENTS |
| SOR INC 14685 W 105TH LENEXA, KS 66215 | PURCHASE ORDER(S): S07837086S6 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC 2300 SKILES PLANO, TX 75075 | PURCHASE ORDER(S): 115337, 116710, 116714, 119703, 120624, 33043, 33098, 33119, 33162, 33167, 33169, 33172, 33276, 33277, 33364, 33365, 33398, 33701, 37094, 41846, 46075, 54689, 54690, 54697, 54701, 55332, 64419, 64878, 65451, 66799, 67127, 67128, 67130, 70749, 73255, 76605, 82914, 86141, 86388, 86389, 86391, 86392, 87059, 88422, 90802, 91323, 92729, 95786, 95787, 96451 |
| SOUTHERN CRANE & ELEVATOR SERVICE, INC. P.O. BOX 866008 PLANO, TX 76086 | SERVICES AGREEMENT DATED 09/01/1993 PLUS AMENDMENTS |
| SOUTHERN CRANE GLOBAL SAFETY SERVICES, INC. 2986 C.R. 180 | SERVICES AGREEMENT DATED 04/23/2007 |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ALVIN, TX 77511 | |
| SOUTHERN GENERATION TECHNOLOGIES, LLC 42 INVERNESS CENTER PKWY BIRMINGHAM, AL 35242 | CONFIDENTIALITY AGREEMENT |
| SOUTHERN GLOBAL SAFETY SERVICES INC 2986 COUNTY ROAD 180 ALVIN, TX 77511 | PURCHASE ORDER(S): 35138, 36592, 39728, 61520 |
| SOUTHERN TIRE MART 3744 WEST LOOP 281 LONGVIEW, TX 75604 | PURCHASE ORDER(S): 93639 |
| SOUTHWEST AIRGAS 605 EAST SECOND ST BIG SPRING, TX 79720 | PURCHASE ORDER(S): 114283 |
| SOUTHWEST AQUATIC SERVICES PO BOX 173 ALTAIR, TX 77412 | SERVICES AGREEMENT DATED 05/14/2013 PLUS AMENDMENTS |
| SOUTHWEST AQUATIC SERVICES PO BOX 173 ALTAIR, TX 77412 | PURCHASE ORDER(S): C07869076C6, S08005806D6 |
| SOUTHWEST BUSINESS CORPORATION 9311 SAN PEDRO STE 600 SAN ANTONIO, TX 78216 | CONFIDENTIALITY AGREEMENT |
| SOUTHWEST OFFICE SYSTEMS, INC. P.O. BOX 612248 DFW, TX 75261-2248 | EQUIPMENT LEASE DATED 01/21/2010 PLUS AMENDMENTS |
| SOUTHWEST OFFICE SYSTEMS, INC. P.O. BOX 612248 DFW, TX 75261-2248 | SERVICES AGREEMENT DATED 01/21/2010 |
| SOUTHWEST RADIATION CALIBRATION CENTER 700 RESEARCH CENTER BLVD. FAYETTEVILLE, AR 72701 | PURCHASE ORDER(S): S07865476D6 |
| SOUTHWEST RESEARCH INSTITUTE PO BOX 841671 DALLAS, TX 75284-1671 | BLANKET PURCHASE ORDER AGREEMENT |
| SOUTHWEST RESEARCH INSTITUTE 6220 CULEBRA RD SAN ANTONIO, TX 78238 | PURCHASE ORDER(S): B0026123490, B0026123492, B0026123494, B0026123495, B0026123496, B0026123497, B0026123498, B0026123499, B0026123500, S07785416D2 |
| SPECTRO ANALYTICAL INSTRUMENTS ATTN: JOACHIM RABER 91 MCKEE DRIVE MAHWAH, NJ 07430 | SERVICES AGREEMENT DATED 09/15/2009 PLUS AMENDMENTS |
| SPIKE'S CORNER INC DBA SPIKE'S AUTO PARTS 1501 NE BARNARD ST GLEN ROSE, TX 76043 | PURCHASE ORDER(S): S07869946D6 |
| SPX FLOW CONTROL 19191 HEMPSTEAD HWY HOUSTON, TX 77065 | SERVICES AGREEMENT DATED 08/02/2012 PLUS AMENDMENTS |
| SPX HEAT TRANSFER, INC. 2121 N. 161ST E. AVE TULSA, OK 74116 | CONFIDENTIALITY AGREEMENT |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SPX TRANSFORMER SOLUTIONS, INC.<br>2701 US HIGHWAY 117 SOUTH<br>GOLDSBORO, NC 27530 | SERVICES AGREEMENT DATED 01/23/2012 PLUS AMENDMENTS |
| SPX VALVES & CONTROLS<br>COPES-VULCAN INC<br>5620 WEST RD<br>MCKEAN, PA 16426-1504 | PURCHASE ORDER(S): S07871646S2, S07998046S2, S08024696S2 |
| ST JOSEPH REGIONAL HEALTH CENTER<br>2801 FRANCISCAN DR<br>BRYAN, TX 77802 | PURCHASE ORDER(S): 78247 |
| STANDARD COFFEE SERVICE<br>P O BOX 952748<br>ST LOUIS, MT 631952748 | PURCHASE ORDER(S): 116663 |
| STANDARD ENVIRONMENTAL PRODUCT<br>7576A MAPLE AVENUE<br>PENNASAUKEN, NJ 08109 | BLANKET PURCHASE ORDER AGREEMENT |
| STANDARD ENVIRONMENTAL PRODUCT<br>7576A MAPLE AVENUE<br>PENNASAUKEN, NJ 08109 | PURCHASE ORDER(S): B0013866167 |
| STANDARD UTILITY CONSTRUCTION, INC.<br>7511 CALMONT AVENUE<br>FORT WORTH, TX 76116 | SERVICES AGREEMENT DATED 03/08/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| STANLEY CONSULTANTS INC<br>6836 AUSTIN CENTER BLVD<br>SUITE 350<br>AUSTIN, TX 78731 | SERVICES AGREEMENT DATED 11/18/2011 PLUS AMENDMENTS |
| STANLEY CONSULTANTS INC<br>6836 AUSTIN CENTER BOULEVARD<br>SUITE 350<br>AUSTIN, TX 78731 | PURCHASE ORDER(S): 65079, 65882, 65884 |
| STANSELL, TOMMY<br>ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| STARS ALLIANCE<br>1626 N LITCHFIELD RD STE 230<br>GOODYEAR, AZ 85395 | SERVICES AGREEMENT DATED 06/04/2003 |
| STARS ALLIANCE<br>1626 N LITCHFIELD RD STE 230<br>GOODYEAR, AZ 85395 | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| STATES<br>A DIVISION OF MEGGER<br>4271 BRONZE WAY<br>DALLAS, TX 75237-1088 | PURCHASE ORDER(S): S07997036S6 |
| STEAG ENERGY SERVICES LLC<br>PO BOX 1727<br>304 LINWOOD ROAD, SUITE 102<br>KINGS MOUNTAIN, NC 28086 | PURCHASE ORDER(S): 105579, 39744 |
| STEWART & STEVENSON POWER PRODUCTS LLC<br>PO BOX 560343<br>1631 CHALK HILL RD<br>DALLAS, TX 75356 | PURCHASE ORDER(S): 58195, 77752 |
| STEWART & STEVENSON POWER PRODUCTS LLC<br>506 EASTWOOD<br>HOUSTON, TX 77011 | SERVICES AGREEMENT DATED 02/22/1994 PLUS AMENDMENTS |
| STEWART & STEVENSON | PURCHASE ORDER(S): DB02114 |

**In re: Luminant Generation Company LLC**                              **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SERVICES INC<br>506 EASTWOOD<br>HOUSTON, TX 77011 | |
| STOCK EQUIPMENT COMPANY<br>16490 CHILLICOTHE RD<br>CHAGRIN FALLS, OH 44023 | PURCHASE ORDER(S): 105907, 106051, 112662, 49252 |
| STOCK EQUIPMENT COMPANY<br>C/O PEPSCO, INC<br>PO BOX 680104<br>HOUSTON, TX 77268-0104 | PURCHASE ORDER(S): 63818 |
| STONE & WEBSTER INC<br>4171 ESSEN LN<br>BATON ROUGE, LA 70809 | PURCHASE ORDER(S): S07963006S1, S07971326S2 |
| STONE & WEBSTER, INC.<br>4171 ESSEN LANE<br>BATON ROUGE, LA 70809 | SERVICES AGREEMENT DATED 03/16/2006 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| STONE & WEBSTER, INC.<br>150 ROYALL STREET<br>CANTON, MA 2021 | PURCHASE ORDER(S): S07861336D2 |
| STP NUCLEAR OPERATING COMPANY<br>PO BOX 289<br>WADSWORTH, TX 77483 | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| STP NUCLEAR OPERATING COMPANY<br>PO BOX 289<br>WADSWORTH, TX 77483 | BLANKET PURCHASE ORDER AGREEMENT |
| STRAIN RANCH<br>1355 LAGUNA DRIVE<br>COLORADO, TX 79512 | AGRICULTURAL LEASE AGREEMENT |
| STRESS ENGINEERING SERVICES INC<br>13800 WESTFAIR EAST DRIVE<br>HOUSTON, TX 77041-1101 | PURCHASE ORDER(S): 43723, 61296, 62793, 90702, 96452, 96453 |
| STRESS ENGINEERING SERVICES, INC.<br>13800 WESTFAIR EAST DRIVE<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS |
| STROBE TECH LLC<br>PO BOX 31594<br>CLARKSVILLE, TN 37040 | PURCHASE ORDER(S): 95078 |
| STRUCTURAL INTEGRITY ASSOC INC<br>1825B KRAMER LN STE 500<br>AUSTIN, TX 78758 | PURCHASE ORDER(S): 58785 |
| STRUCTURAL INTEGRITY ASSOC INC.<br>3006 LONGHORN BLVD.<br>SUITE 102<br>DALLAS, TX 75201 | SERVICES AGREEMENT DATED 02/14/2013 PLUS AMENDMENTS |
| STRUCTURAL INTEGRITY ASSOCIATES, INC.<br>5215 HELLYER AVENUE<br>SUITE210<br>SAN JOSE, CA 95138 | CONFIDENTIALITY AGREEMENT |
| STRUCTURE WORKS INC<br>1408 N CORINTH ST<br>CORINTH, TX 76210 | PURCHASE ORDER(S): 82135, 82261 |
| STRYKE INC<br>1217 ALEXANDER DR.<br>WOODRIDGE, IL 60517 | PURCHASE ORDER(S): 37496 |
| SULZER PUMPS | SERVICES AGREEMENT DATED 07/02/2013 PLUS STATEMENTS OF WORK |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 340 S. MEADOW ODESSA, TX 79760 | |
| SULZER PUMPS 2800 NW FRONT AVE PORTLAND, OR 97210 | PURCHASE ORDER(S): S07897736S2, S07928696S6, S07980836S6, S07992296S6, S07999776D6 |
| SULZER PUMPS ODESSA SERVICE CENTER 340 S MEADOW PO BOX 4418 ODESSA, TX 79760 | PURCHASE ORDER(S): C07897336C6 |
| SULZER PUMPS (US) INC 3400 MEADOR DRIVE MOBILE, AL 36607 | SERVICES AGREEMENT DATED 11/07/2011 PLUS AMENDMENTS |
| SULZER PUMPS US INC 3400 MEADOR DR MOBILE, AL 36607 | PURCHASE ORDER(S): 53213 |
| SULZER PUMPS US INC 4126 CAINE LN CHATTANOOGA, TN 37421 | PURCHASE ORDER(S): S07785826S2, S07967006S6, S07984216S6, S07992996S6, S07995226S6, S07995296S6, S07997996S2, S07998906S6, S08004256S6, S08011826S2, S08021756S6 |
| SULZER TURBON SERVICES HOUSTON INC. 11518 OLD LA PORTE RD. LA PORTE, TX 77571 | PURCHASE ORDER(S): S07846276D6 |
| SUMMIT CONTROLS INC DBA VECTOR CONTROLS LLC 720 AVE F SUITE 108 PLANO, TX 75074 | PURCHASE ORDER(S): S07998596S6 |
| SUMMIT POWER PROJECT HOLDING, LLC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 4/15/2013 |
| SUN COAST RESOURCES INC 6922 CAVALCADE ST HOUSTON, TX 77028-5802 | PURCHASE ORDER(S): S07791256S4 |
| SUNBELT SUPPLY CO 1612 E WHALEY LONGVIEW, TX 75601 | BLANKET PURCHASE ORDER AGREEMENT DATED 1/28/2013 |
| SUNBELT SUPPLY CO 1612 E WHALEY LONGVIEW, TX 75601 | PURCHASE ORDER(S): 130068, 41057 |
| SUNGARD CONSULTING SERVICES LLC 10375 RICHMOND AVE STE 700 HOUSTON, TX 75042 | PURCHASE ORDER(S): S0796684 |
| SUNTRAC SERVICES INC 1818 E MAIN ST LEAGUE, TX 77573 | PURCHASE ORDER(S): 38215, 49357 |
| SUPERIOR SILICA SAND LLC 3014 LCR 704 KOSSE, TX 76653 | RAILCAR STORAGE - MONTICELLO MIN |
| SURFACE PREPARATION 6035 SOUTH LOOP EAST HOUSTON, TX 77033 | PURCHASE ORDER(S): S08028976S6 |
| SWG CONSULTANTS INC 2351 W NORTHWEST HWY STE 3321 DALLAS, TX 75220 | PURCHASE ORDER(S): 90266 |
| SYSTEMS TECHNOLOGY  INC 14925 BOGLE DR CHANTILLY, VA 20151 | PURCHASE ORDER(S): S07977616D6 |
| TANK INDUSTRY CONSULTANTS ATTN: GREGORY R. STEIN | SERVICES AGREEMENT DATED 03/04/2013 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 7740 WEST NEW YORK ST. INDIANAPOLIS, IN 46214 | |
| TANK INDUSTRY CONSULTANTS INC 7740 WEST NEW YORK STREET INDIANAPOLIS, IN 46214 | PURCHASE ORDER(S): 41374 |
| TARA A GEE ADDRESS ON FILE | PURCHASE ORDER(S): 116605 |
| TARRANT COUNTY COLLEGE FIRE SERVICE TRAINING CTR 4801 MARINE CREEK PKWY FORT WORTH, TX 76179-3599 | PURCHASE ORDER(S): S08021416D6 |
| TARRANT REGIONAL WATER DISTRICT ATTN: JIM OLIVER - GENERAL MANAGER 800 E. NORTHSIDE DR. FORT WORTH, TX 76120 | WATER LEASE |
| TARRANT REGIONAL WATER DISTRICT ATTN: JIM OLIVER - GENERAL MANAGER 800 E. NORTHSIDE DR. FORT WORTH, TX 76120 | WATER LEASE |
| TAS ENVIROMENTAL SERVICES 3929 CALIFORNIA PARKWAY EAST FORT WORTH, TX 76119 | SERVICES AGREEMENT DATED 07/21/2010 PLUS AMENDMENTS |
| TAYLOR TECHNOLOGIES INC 31 LOVETON CIRCLE SPARKS, MD 21152 | PURCHASE ORDER(S): S08028206S6 |
| TAYLOR TELCOMM INC PO BOX 386 MERIDIAN, TX 76665 | PURCHASE ORDER(S): 121641, 36977, 45440, 60763, C07816516C6, C07970746C6, C07972136C6, C07999796C6 |
| TAYLOR TELCOMM INC. PO BOX 386 MERRIDIAN, TX 76665 | SERVICES AGREEMENT DATED 09/13/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| TAYLOR TELECOMM INC. PO BOX 386 MERIDIAN, TX 76665 | SERVICES AGREEMENT DATED 02/25/2013 PLUS AMENDMENTS |
| TAYLOR TELECOMM, INC. P.O. BOX 386 MERIDIAN, TX 76665 | SERVICES AGREEMENT DATED 08/25/2011 PLUS AMENDMENTS |
| TAYLOR TELECOMM, INC. PO BOX 386 MERIDIAN, TX 76665 | SERVICES AGREEMENT DATED 06/14/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| TAYLOR TELECOMM, INC. PO BOX 386 710 NORTH MAIN STREET MERIDIAN, TX 76665 | SERVICES AGREEMENT DATED 03/17/2011 |
| TAYLOR TELECOMM, INC. P.O. BOX 386 MERRIDIAN, TX 76665 | SERVICES AGREEMENT DATED 08/11/2011 |
| TAYLOR TELECOMM, INC. P.O. BOX 386 MERIDIAN, TX 76665 | SERVICES AGREEMENT DATED 08/04/2011 |
| TD INDUSTRIES 13850 DIPLOMAT DR PO BOX 819060 DALLAS, TX 75381-9060 | PURCHASE ORDER(S): S07958136D6, S07958146D6 |
| TEAM INDUSTRIAL SERVICES | PURCHASE ORDER(S): 36649, 52217, 58548, B0163335085, B0163335086, B0163335087 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| INC<br>PO BOX 12079<br>LONGVIEW, TX 75607 | |
| TEAM INDUSTRIAL SERVICES, INC.<br>PO BOX 10279<br>LONGVIEW, TX 75607 | SERVICES AGREEMENT DATED 07/01/1993 PLUS AMENDMENTS |
| TECHNICAL DIAGNOSTIC SERVICES INC<br>15825 TRINITY BLVD<br>FORT WORTH, TX 76155 | PURCHASE ORDER(S): S08005046D6 |
| TECHNOLOGY & MANAGEMENT SERVICES, INC.<br>18757 NORTH FREDERICK ROAD<br>GAITHERSBURG, MD 20879 | CONFIDENTIALITY AGREEMENT |
| TECHSNABE XPORT (TENEX)<br>OZERKOVSKAYA NAB.28. BLD.3<br>URANIUM PROJECT SALES DIRECTORATE<br>MOSCOW 115184, 115184<br>RUSSIAN FEDERATION | PURCHASE OF URANIUM PRODUCTS |
| TEI STRUTHERS WELLS<br>ADDRESS ON FILE | PURCHASE ORDER(S): S08029656S6 |
| TELECOM ELECTRIC SUPPLY CO<br>1304 CAPITAL AVE<br>PO BOX 860307<br>PLANO, TX 75086-0307 | BLANKET PURCHASE ORDER AGREEMENT DATED 4/22/2010 |
| TELECOM ELECTRIC SUPPLY CO<br>1304 CAPITAL AVE<br>PO BOX 860307<br>PLANO, TX 75086-0307 | PURCHASE ORDER(S): S08015006S6, S08022666S4, S08029836S6 |
| TELEDYNE INSTRUMENTS - TEST SERVICES<br>513 MILL ST.<br>MARION, MA 02738-1549 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/30/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| TELEDYNE TEST SERVICES<br>513 MILL ST.<br>MARION, MA 02738 | SERVICES AGREEMENT DATED 07/15/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| TELEDYNE TEST SERVICES<br>513 MILL ST.<br>MARION, MA 02738 | PURCHASE ORDER(S): C07957156C6, C07989696C6, S07924976D6, S07935466D2, S07949496D2, S08022806D6 |
| TEMPLETON AIR CONDITIONING & REFRIGERATION<br>119 CARTHEL ST<br>MT VERNON, TX 75457 | PURCHASE ORDER(S): 34973, 36281, 87830, 91331 |
| TEMPLETON ELECTRICAL AIR CONDITIONING AND REFRIGERATION<br>P.O. BOX 912<br>MT. VERNON, TX 75457 | SERVICES AGREEMENT DATED 02/01/2005 PLUS AMENDMENTS |
| TENAM CORPORATION<br>7200 WILCONSIN AVE, SUITE 302<br>BETHESDA, MD 20814-4811 | PURCHASE OF URANIUM PRODUCTS |
| TENASKA, INC<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 12/4/2012 |
| TENASKA, INC.<br>1044 NORTH 115TH ST, SUITE | CONFIDENTIALITY AGREEMENT |

**In re: Luminant Generation Company LLC**                          **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 400<br>ATTN: LEGAL DEPARTMENT<br>OMAHA, NE 68154 | |
| TERMINIX<br>P O BOX 100669<br>FT WORTH, TX 761850669 | PURCHASE ORDER(S): 120134, 93811 |
| TERRASOURCE GLOBAL<br>C/O THE TENNANT CO<br>50 BRIAR HOLLOW LN 210E<br>HOUSTON, TX 77027 | BLANKET PURCHASE ORDER AGREEMENT DATED 2/24/2008 |
| TERRASOURCE GLOBAL<br>C/O THE TENNANT CO<br>50 BRIAR HOLLOW LN 210E<br>HOUSTON, TX 77027 | PURCHASE ORDER(S): 118858 |
| TESTEX INC<br>535 OLD FRANKSTOWN RD<br>PITTSBURGH, PA 15239 | PURCHASE ORDER(S): 40612 |
| TEX BLAST SANDBLASTING<br>COMPANY<br>P.O. BOX 1477<br>TEMPLE, TX 76503 | SERVICES AGREEMENT DATED 03/24/1993 PLUS AMENDMENTS |
| TEXAS AIR HYDRAULICS<br>PO BOX 2785<br>LONGVIEW, TX 75606 | PURCHASE ORDER(S): 34110, 83694 |
| TEXAS BARCODE SYSTEMS<br>INC<br>4217 CHARLES ST<br>CARROLLTON, TX 75010 | PURCHASE ORDER(S): S08019616S6 |
| TEXAS BIG SPRING, L.P.<br>565 FIFTH AVENUE<br>NEW YORK, NY 10017 | PURCHASE OF POWER |
| TEXAS COMPETITIVE<br>ELECTRIC<br>HOLDINGS COMPANY LLC<br>ATTN: GENERAL COUNSEL<br>ENERGY PLAZA - 1601 BRYAN<br>STREET<br>DALLAS, TX 75201-3411 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1989, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| TEXAS COMPETITIVE<br>ELECTRIC HOLDINGS<br>COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | TERMINATION AGREEMENT DATED 4/28/2014 |
| TEXAS COMPETITIVE<br>ELECTRIC HOLDINGS<br>COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 |
| TEXAS DIESEL MAINTENANCE<br>2327 TIMBERBREEZE CT.<br>MAGNOLIA, TX 77355 | SERVICES AGREEMENT DATED 03/24/2004 PLUS AMENDMENTS |
| TEXAS DISPOSAL SYSTEMS<br>PO BOX 17126<br>AUSTIN, TX 78760 | PURCHASE ORDER(S): 86040 |
| TEXAS ECO SERVICES INC<br>5232 SAUNDERS<br>FORT WORTH, TX 76119 | SERVICES AGREEMENT DATED 02/10/2014 |
| TEXAS ECO SERVICES INC<br>5232 SAUNDERS RD<br>FORT WORTH, TX 76119 | PURCHASE ORDER(S): C07989916C6 |
| TEXAS ECO SERVICES, INC.<br>5232 SAUNDERS ROAD | SERVICES AGREEMENT DATED 12/06/2010 PLUS AMENDMENTS |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| FORT WORTH, TX 76119 | |
| TEXAS ENERGY FUTURE HOLDINGS LP TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC AND THE RESTRUCTURING SUPPORT PARTIES | RESTRUCTURING SUPPORT AND LOCK-UP AGREEMENT, DATED APRIL 29, 2014 |
| TEXAS LIFE INSURANCE COMPANY 900 WASHINGTON AVE. TEXAS LIFE BUILDING, 10TH FLOOR WACO, TX 76701 | WACO OFFICE LEASE AGREEMENT |
| TEXAS M & M ACQUISITIONS LLC 2161 HUTTON DR CARROLLTON, TX 75006 | PURCHASE ORDER(S): C07817166C6 |
| TEXAS METER & DEVICE CO 300 S 8TH ST WACO, TX 76701 | BLANKET PURCHASE ORDER AGREEMENT |
| TEXAS METER & DEVICE CO 300 S 8TH ST WACO, TX 76701 | PURCHASE ORDER(S): B0001154189 |
| TEXAS UTILITIES GENERATING CO MECHANICAL MAINTENANCE P O BOX 2300 GLEN ROSE, TX 76043 | PURCHASE ORDER(S): S07850966S6, S07889416S6 |
| TEXAS VALVE & FITTING CO 440A N EASTMAN ROAD LONGVIEW, TX 75601 | BLANKET PURCHASE ORDER AGREEMENT |
| TEXAS VALVE & FITTING CO 440A N EASTMAN ROAD LONGVIEW, TX 75601 | BLANKET PURCHASE ORDER AGREEMENT |
| TEXAS VALVE & FITTING CO 440A N EASTMAN ROAD LONGVIEW, TX 75601 | BLANKET PURCHASE ORDER AGREEMENT |
| TEXAS VALVE & FITTING CO 440A N EASTMAN ROAD LONGVIEW, TX 75601 | BLANKET PURCHASE ORDER AGREEMENT |
| TEXAS VALVE & FITTING CO 505 CENTURY PKY STE 100 ALLEN, TX 75238 | PURCHASE ORDER(S): B0208800125, B0208800128, B0208814288, B0208814289, B0208814290, B0208814291, C00009366S2, S07966006S2, S08021636S6, S08029946S2 |
| TEXAS WILDLIFE DAMAGE MANAGEMENT FUND USDA - APHIS - WS PO BOX 100995 SAN ANTONIO, TX 78201-8995 | SERVICES AGREEMENT DATED 11/14/2003 PLUS AMENDMENTS |
| TEXAS WILDLIFE SERVICES PO BOX 604 BRYAN, TX 77806 | PURCHASE ORDER(S): 9010 |
| THE ATLANTIC GROUP, INC. D/B/A DZ ATLANTIC ATTN: JAMES CHESNUT, VP, NUCLEAR OPERATIONS 5426 ROBIN HOOD RD. NORFOLK, VA 23513 | SERVICES AGREEMENT PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| THE CONDIT COMPANY INC 10207 S SAM HOUSTON PARKWAY WEST STE 160 HOUSTON, TX 77071-3146 | PURCHASE ORDER(S): 89289, S07947596S6, S07947606S6, S07947616S6, S07999306S6, S08029776S6 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| THE DRAKE GROUP<br>721 WHITNEY COURT STE. 200<br>PROSPER, TX 75078 | CONFIDENTIALITY AGREEMENT |
| THE EADS COMPANY<br>3004 W MARSHALL AVE 102<br>LONGVIEW, TX 75604 | BLANKET PURCHASE ORDER AGREEMENT |
| THE EADS COMPANY<br>11220 GRADER ST STE 400<br>DALLAS, TX 75238 | PURCHASE ORDER(S): S07964666S6, S08023536S4, S08026276S6, S08027926S6 |
| THE MERRICK GROUP INC<br>100 UNICO DR<br>WEST HAZLETON, PA 18202 | PURCHASE ORDER(S): C07921666C6 |
| THE OKONITE CO<br>2220 SAN JACINTO BLVD<br>DENTON, TX 76205 | PURCHASE ORDER(S): S07985056S6 |
| THE REYNOLDS COMPANY<br>10405 SHADY TRAIL<br>DALLAS, TX 75220 | BLANKET PURCHASE ORDER AGREEMENT DATED 1/24/2000 |
| THE REYNOLDS COMPANY<br>4051 NNE LOOP 323<br>TYLER, TX 75708 | PURCHASE ORDER(S): 111566 |
| THE STRESS CENTER<br>535 LACEY RD<br>SUITE 6<br>FORKED RIVER, NJ 08731 | SERVICES AGREEMENT DATED 05/10/2006 PLUS AMENDMENTS |
| THE TAGOS GROUP, LLC<br>8 GREENWAY PLAZA<br>SUITE 910<br>HOUSTON, TX 77046-0890 | CONFIDENTIALITY AGREEMENT |
| THERMAL ENGINEERING INTERNATIONAL<br>10375 SLUSHER DR.<br>SANTA FE SPRINGS, CA 90670 | SERVICES AGREEMENT DATED 01/14/2013 PLUS AMENDMENTS |
| THERMAL ENGINEERING INTL INC<br>SERVICE DIVISION<br>201 NORTH 4TH AVENUE<br>ROYERSFORD, PA 19468 | PURCHASE ORDER(S): 38047 |
| THERMAL ENGINEERING INTL INC<br>10375 SLUSHER DR<br>SANTA FE SPRINGS, CA 90670-3748 | PURCHASE ORDER(S): C07784956C6 |
| THERMO EBERLINE LLC<br>PO BOX 712099<br>CINCINNATI, OH 45271-2099 | BLANKET PURCHASE ORDER AGREEMENT |
| THERMO EBERLINE LLC<br>27 FORGE PARKWAY<br>FRANKLIN, MA 02038 | PURCHASE ORDER(S): B0002694301, B0002694302, S08024686D6 |
| THERMO ELECTRON NA LLC<br>5225 VERONA ROAD<br>MADISON, WI 53711 | PURCHASE ORDER(S): S08029486S6 |
| THERMO ELECTRON NORTH AMERICA<br>5225 VERONA RD.<br>MADISON, WI 52711 | SERVICES AGREEMENT DATED 12/17/2012 |
| THERMO ELECTRON NORTH AMERICA<br>1400 NORTHPOINT PARKWAY STE 50<br>WEST PALM BEACH, FL 33407 | PURCHASE ORDER(S): C07774796C6 |
| THERMO ELECTRON NORTH | SERVICES AGREEMENT DATED 08/31/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| AMERICA LLC<br>5225 VERONA RD<br>MADISON, WI 53711 | |
| THERMO ORION INC<br>166 CUMMINGS CENTER<br>BEVERLY, MA 01915 | BLANKET PURCHASE ORDER AGREEMENT |
| THERMO ORION INC<br>166 CUMMINGS CENTER<br>BEVERLY, MA 01915 | PURCHASE ORDER(S): B0004310338 |
| THOMAS & BETTS CORPORATION<br>STEEL STRUCTURES-MAIL CODE 2D-15<br>8155 T&B BLVD<br>MEMPHIS, TN 38125 | PURCHASE ORDER(S): C07775066C6 |
| THOMAS KAMINSKI W/SOPUS PRODUCTS<br>4760 PRESTON ROAD<br>STE. 244, PMB #356<br>FRISCO, TX 75034 | PURCHASE ORDER(S): S08015246S6 |
| THOMASENA HURST<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| THOMPSON-VOGELE, KARLLA & JAMES<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| THREE PILLAR CONSULTING<br>2350 AIRPORT FREEWAY SUITE 250<br>BEDFORD, TX 76022 | CONFIDENTIALITY AGREEMENT DATED 02/24/2009 |
| THREE PILLAR CONSULTING<br>2350 AIRPORT FREEWAY SUITE 250<br>BEDFORD, TX 76022 | SERVICES AGREEMENT DATED 02/20/2009 PLUS STATEMENTS OF WORK |
| THREE PILLAR CONSULTING LLC<br>2350 AIRPORT FREEWAY SUITE 250<br>BEDFORD, TX 76022 | CONFIDENTIALITY AGREEMENT |
| THURMAN TRANSPORTATION INC<br>PO BOX 425<br>ALVARADO, TX 76009 | PURCHASE ORDER(S): S07998426S6 |
| THYSSENKRUPP ELEVATOR CORPORATION<br>2801 NETWORK BLVD. SUITE 700<br>FRISCO, TX 75034 | SERVICES AGREEMENT DATED 05/13/2011 PLUS AMENDMENTS |
| THYSSENKRUPP SAFWAY INC<br>2621 WILLOWBROOK<br>DALLAS, TX 75220 | PURCHASE ORDER(S): S07800876D6 |
| TIC - THE INDUSTRIAL COMPANY<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 9/20/2013 |
| TIC - THE INDUSTRIAL COMPANY<br>785 GREENS PARKWAY, SUITE 125<br>HOUSTON, TX 77067 | CONFIDENTIALITY AGREEMENT |
| TIMSCO INTERNATIONAL INC<br>1951 UNIVERSITY BUSINESS DR<br>STE 121 | BLANKET PURCHASE ORDER AGREEMENT |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MCKINNEY, TX 75071 | |
| TIMSCO INTERNATIONAL INC 1951 UNIVERSITY BUSINESS DR STE 121 MCKINNEY, TX 75071 | BLANKET PURCHASE ORDER AGREEMENT |
| TIMSCO INTERNATIONAL INC 1951 UNIVERSITY BUSINESS DR STE 121 MCKINNEY, TX 75071 | BLANKET PURCHASE ORDER AGREEMENT |
| TIMSCO INTERNATIONAL INC 1951 UNIVERSITY BUSINESS DR STE 121 MCKINNEY, TX 75071 | BLANKET PURCHASE ORDER AGREEMENT |
| TIMSCO INTERNATIONAL INC 1951 UNIVERSITY BUSINESS DR STE 121 MCKINNEY, TX 75071 | BLANKET PURCHASE ORDER AGREEMENT DATED 11/22/2012 |
| TIMSCO INTERNATIONAL INC 1951 UNIVERSITY BUSINESS DR STE 121 MCKINNEY, TX 75071 | PURCHASE ORDER(S): 112317, 129195, B0207782659, B0207782697, B0207782703, B0208811536, B0208811549, B0208811550, S07815316S6, S07833096D6, S07840076S6, S07850076S6, S07877716S6, S07900846S6, S07902086S6, S07913706S6, S07915356S6, S07915586S6, S07926006S6, S07939496S6, S07950636S6, S07972166D6, S07972546S4, S07973456S6, S07974676S4, S07976216S6, S07976376S6, S07978736S6, S07988996S6, S07991076S6, S07991336S6, S08004086S5, S08004376D6, S08005406S6, S08005756S6, S08005986S6, S08006056S6, S08006426S6, S08006436S6, S0800898654, S08012566S6, S08013296S6, S08013676D6, S08016116S6, S08016186D6, S08016826S6, S08019116S6, S08020116S6, S08022006S6, S08022676S6, S08023246D6, S08023266D6, S08023276D6, S08023356S6, S08023606S6, S08023906S6, S08024626S4, S08024896S6, S08025886S5, S08026996S6, S08027336S6, S08027486S6, S08028196S6, S08028456D6, S08028476S6, S08028536S6, S08028586S6, S08028646S6, S08028786S6, S08028926S6, S08029306S6, S08029316S6, S08029346S6, S08029356S6, S08029366S6, S08029386S6, S08029576S6, S08029736S6, S08029806S6, S08029896S6, S08029916S6 |
| TISCHLER KOCUREK ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| TISCHLER/KOCUREK ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 7/2/2013 |
| TITAN ENGINEERING, INC. 2800 NETWORK BLVD STE. 200 FRISCO, TX 75034 | CONFIDENTIALITY AGREEMENT |
| TITAN ENGINEERING, INC. 2800 NETWORK BLVD STE. 200 FRISCO, TX 75034 | CONFIDENTIALITY AGREEMENT |
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT ATTN: DARRELL D. GRUBBS - EXECUTIVE DIRECTOR 352 FORT SHERMAN DAM ROAD MOUNT PLEASANT, TX 75455 | WATER LEASE |
| TLG SERVICES, INC. 148 NEW MILFORD RD, EAST BRIDGEWATER, CT 06752 | CONSULTING SERVICES - LEGAL |
| TNT CRANE & RIGGING P.O. BOX 8047 LONGVIEW, TX 75607 | SERVICES AGREEMENT DATED 01/01/1996 |
| TNT CRANE & RIGGING INC PO BOX 8047 LONGVIEW, TX 75607 | PURCHASE ORDER(S): 121613, 47938, 55742, 57368, 81621 |
| TOLEDO AUTOMOTIVE SUPPLY OF CARTHAGE INC 124 S SHELY ST | PURCHASE ORDER(S): 123264 |

**In re: Luminant Generation Company LLC**                                        **Case No. 14-11032 (CSS)**

**Schedule G – Executory Contracts and Unexpired Leases Rider**

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CARTHAGE, TX 75633 | |
| TOP HAT SERVICES<br>2200 W CAMERON AVE<br>ROCKDALE, TX 76567 | PURCHASE ORDER(S): 102232, 122120, 40867, 66502, 76132 |
| TRANE<br>4200 N SYLVANIA AVE<br>FORT WORTH, TX 76137 | PURCHASE ORDER(S): B0208511137, B0208511145, B0208511146, B0208511150, B0208511151, B0208511155, B0208511156, B0208511157, B0208511158, B0208511159, B0208511160, B0208511161 |
| TRANS-RENTAL INC<br>PO BOX 399<br>MATTHEWS, NC 28106 | SERVICES AGREEMENT DATED 06/24/2008 PLUS AMENDMENTS |
| TRANSMISSION AND DISTRIBUTION SERVICES<br>218 ELKS POINT RD STE 306<br>ZEPHYR COVE, NV 89448 | PURCHASE ORDER(S): 114147 |
| TRC COMPANIES INC<br>9225 U.S. 183 SOUTH<br>AUSTIN, TX 78747 | SERVICES AGREEMENT DATED 10/01/2008 PLUS AMENDMENTS |
| TRENCH LIMITED<br>C/O KEASLER ASSOCIATES INC<br>1721 WEST PLANO PARKWAY, SUITE 203<br>PLANO, TX 75075 | PURCHASE ORDER(S): S07831416D6, S07831436D6, S07833336D6 |
| TREVOR SAWATZKY<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT |
| TRI-LAM ROOFING & WATERPROOFING INC<br>965 W. ENON AVE.<br>EVERMAN, TX 76140 | PURCHASE ORDER(S): S0802736SU |
| TRICO CORPORATION<br>1235 HICKORY ST<br>SUITE 350<br>PEWAUKEE, WI 53072 | PURCHASE ORDER(S): 88704, 89261, 97375, 97377 |
| TRICO CORPORATION<br>9555 ROCKSIDE ROAD SUITE 350<br>CLEVELAND, OH 44125 | BLANKET PURCHASE ORDER AGREEMENT |
| TRICO CORPORATION<br>1235 HICKORY ST<br>SUITE 350<br>PEWAUKEE, WI 53072 | PURCHASE ORDER(S): 100799, 100979, 101195, 101802, 104702, 107373, 107390, 109601, 110171, 110763, 110921, 112527, 112877, 113123, 115188, 116840, 116906, 118487, 119311, 119412, 119911, 38016, 39318, 40926, 58710, 58846, 60051, 62753, 63595, 65002, 66039, 72055, 73582, 73855, 76203, 78339, 80786, 81446, 83073, 83686, 83850, 84639, 85304, 85846, 88179, 88834, 89281, 90270, 91646, 93460, 93897, 96774, 97376, 98243, B0208776280, B0208776281, B0208776282, B0208776290, B0208776292, B0208776296, B0208776297, B0208776304, B0208776305, B0208776306, B0208776307, B0208776308, B0208776309, B0208776310, B0208776311, B0208776312 |
| TRINITY RIVER AUTHORITY<br>ATTN: J. KEVIN WARD - GENERAL MANAGER<br>5300 S. COLLINS<br>ARLINGTON, TX 76018 | WATER LEASE |
| TRIPLE P LAWN SERVICE<br>900 S MAIN S<br>LORAINE, TX 79532 | PURCHASE ORDER(S): 108822, 40589 |
| TRK ENGINEERING SERVICES, INC.<br>8 BATES LANE<br>WESTFOED, MA 01886 | SERVICES AGREEMENT DATED 12/23/2009 PLUS AMENDMENTS |
| TRUE NORTH CONSULTING<br>101 N. UNCOMPAHGRE #5<br>MONTROSE, CO 81401 | SERVICES AGREEMENT DATED 03/28/2012 PLUS AMENDMENTS |
| TRUE NORTH CONSULTING LLC<br>150 MERCHANT DR | PURCHASE ORDER(S): C07946886C6 |

**In re: Luminant Generation Company LLC**                                           **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MONTROSE, CO 81401 | |
| TSI HOLDINGS LLC<br>2200 CASSENS DR<br>FENTON, MO 63026 | PURCHASE ORDER(S): S07938736S5, S07972046S5 |
| TU ELECTRIC EMERGENCY NUMBER<br>14400 JOSEY LN<br>DALLAS, TX 75234 | PURCHASE ORDER(S): S07968666D6 |
| TURBINE REPAIR SERVICES, LLC<br>1620 COMMERCE STREET<br>UNIT B<br>CORONA, CA 92880 | SERVICES AGREEMENT DATED 03/15/2002 PLUS AMENDMENTS |
| TURBOCARE<br>2140 WESTOVER ROAD<br>CHICOPEE, MA 01022 | SUPPLIER AGREEMENT DATED 12/01/1997 |
| TURNKEY SECURITY INC<br>PO BOX 1889<br>MANCHACA, TX 78652-1889 | PURCHASE ORDER(S): 54691, 85693 |
| TURNKEY SECURITY, INC.<br>P.O. BOX 1889<br>MANCHACA, TX 78652-1889 | SERVICES AGREEMENT DATED 05/17/2010 PLUS AMENDMENTS |
| TX LIFE INSURANCE CO<br>PO BOX 830<br>WACO, TX 76703 | LEASE |
| TY FLOT INC<br>305 MASSABESIC ST<br>MANCHESTER, NH 03103 | BLANKET PURCHASE ORDER AGREEMENT |
| TY FLOT INC<br>305 MASSABESIC ST<br>MANCHESTER, NH 03103 | BLANKET PURCHASE ORDER AGREEMENT |
| TY FLOT INC<br>305 MASSABESIC ST<br>MANCHESTER, NH 03103 | PURCHASE ORDER(S): B0209157236, B0209157252, B0209157254, B0209312058, B0209312061, B0209312063, S07828656S6, S07828926S6, S07882356S6, S08010106S6 |
| TYCO ELECTRONICS<br>8000 PURFOY RD<br>FUQUAY VARINA, NC 27526 | PURCHASE ORDER(S): S08015176S6 |
| TYCO ELECTRONICS<br>1396 CHARLOTTE HWY<br>PO BOX 520<br>FAIRVIEW, NC 28730 | PURCHASE ORDER(S): S07996536S2 |
| TYCO FIRE PRODUCTS<br>1150 ENTERPRISE DR<br>COPPELL, TX 75019 | PURCHASE ORDER(S): S07818756S6 |
| TYLER JUNIOR COLLEGE<br>1400 E. FIFTH ST<br>TYLER, TX 75701 | LEASE |
| TYNDALE COMPANY INC<br>5050 APPLEBUTTER ROAD<br>PIPERSVILLE, PA 18947 | PURCHASE ORDER(S): 106501, 108410, 109381, 109757, 117481, 124729, 55419, 57395, 57732, 57812, 57860, 58083, 58104, 58131, 60406, 60667, 61348, 62009, 62636, 65665, 65670, 70282, 70713, 77799, 86606, 86693 |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | SERVICES AGREEMENT DATED 04/12/2013 PLUS AMENDMENTS |
| U.S. UNDERWATER SERVICES, INC.<br>PO BOX 1311<br>JOSHUA, TX 76058 | SERVICES AGREEMENT DATED 06/02/1997 PLUS AMENDMENTS |
| UNHOLTZ-DICKIE CORP<br>6 BROOKSIDE DR<br>WALLINGFORD, CT 06492 | PURCHASE ORDER(S): S08021536S6 |
| UNIFIRST | SERVICES AGREEMENT DATED 05/13/2005 PLUS AMENDMENTS |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PO BOX 7580<br>FORT WORTH, TX 76111 | |
| UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | PURCHASE ORDER(S): 93813 |
| UNIFIRST HOLDINGS LLP<br>2900 NORTH BEACH<br>FORT WORTH, TX 76111 | SERVICES AGREEMENT DATED 06/19/2003 PLUS AMENDMENTS |
| UNIMEASURE INC<br>4175 SW RESEARCH WAY<br>CORVALLIS, OR 97333 | PURCHASE ORDER(S): S08029726S6 |
| UNION PACIFIC RAILROAD COMPANY<br>1416 DODGE ST  RM 200<br>ATTN: MR. CHARLES WALTERS<br>OMAHA, NE 68179 | PRIVATE ROADWAY AGREEMENT FOR MO |
| UNION PACIFIC RAILROAD COMPANY<br>1416 DODGE ST  RM 200<br>ATTN: MR. CHARLES WALTERS<br>OMAHA, NE 68179 | CONFIDENTIALITY AGREEMENT |
| UNITED CONVEYOR CORPORATION<br>ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT DATED 3/7/2011 |
| UNITED CONVEYOR CORPORATION<br>SOUTHERN DISTRICT OFFICE<br>2921 BROWN TRAIL<br>SUITE 220<br>BEDFORD, TX 76021 | BLANKET PURCHASE ORDER AGREEMENT DATED 2/8/2013 |
| UNITED CONVEYOR CORPORATION<br>SOUTHERN DISTRICT OFFICE<br>2921 BROWN TRAIL<br>SUITE 220<br>BEDFORD, TX 76021 | PURCHASE ORDER(S): 61013 |
| UNITED CONVEYOR CORPORATION<br>2100 NORMAN DR. WEST<br>WAUKEGAN, IL 60085 | CONFIDENTIALITY AGREEMENT |
| UNITED DYNAMICS AT CORPORATRION<br>2681 CORAL RIDGE ROAD<br>BROOKS, KY 40109 | SERVICES AGREEMENT DATED 08/16/2010 PLUS AMENDMENTS |
| UNITED RENTALS<br>5930 EAST LOOP 820 SOUTH<br>FORT WORTH, TX 76119 | SERVICES AGREEMENT DATED 10/27/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| UNITED RENTALS<br>5930 EAST LOOP 820 SOUTH<br>FORT WORTH, TX 76119 | PURCHASE ORDER(S): S07815686D6, S07818336D6, S07963856D6, S07987846D6, S07987876D6, S07987916D6, S07998656D6, S07999826D6, S08002676D6, S08004386D6, S08006886D6, S08008346D6, S08019476D6, S08022796D6, S08028166D6, S08028316D6 |
| UNITED STATES ENRICHMENT CORPORATION<br>6903 ROCKLEDGE DR<br>BETHESDA, MD 20817 | PURCHASE OF URANIUM PRODUCTS |
| UNITED TRAINING SPECIALISTS LLC<br>4848 E PALO BREA LN<br>CAVE CREEK, AZ 85331 | PURCHASE ORDER(S): 52453, 56440, 88011, 91576, 92299 |
| UNIVERSAL TECHNOLOGIES<br>ATTN: CINDY SNIDER, V.P.<br>31411 UPPER BEAR CREEK | SERVICES AGREEMENT |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ROAD<br>EVERGREEN, CO 80439 | |
| UNIVERSAL TECHNOLOGIES<br>ATTN: CINDY SNIDER, V.P.<br>31411 UPPER BEAR CREEK ROAD<br>EVERGREEN, CO 80439 | SERVICES AGREEMENT DATED 12/19/2013 PLUS AMENDMENTS |
| UNIVERSAL TECHNOLOGIES INC<br>31411 UPPER BEAR CREEK RD<br>EVERGREEN, CO 80439 | PURCHASE ORDER(S): C07975126C6 |
| UNIVERSAL TECHNOLOGIES, INC.<br>ATTN: STEPHEN D. GORDON<br>WEST RANCH CENTER, SUITE C-2<br>19423 NO. TURKEY CREEK RD.<br>MORRISON, CO 80465 | SERVICES AGREEMENT DATED 07/21/1998 PLUS AMENDMENTS |
| UNIVERSITY OF TEXAS AT ARLINGTON<br>701 SOUTH NEDDERMAN DRIVE<br>BOX 19145<br>ARLINGTON, TX 76019-0145 | SERVICES AGREEMENT DATED 07/12/2012 |
| URASIA ENERGY LTD<br>5575 DTC PARKWAY STE 140<br>% URASIA (U.S.A.) HOLDINGS INC<br>ATTN: MANAGER, CONTRACT ADMIN.<br>GREENWOOD VILLAGE, CO 80111 | PURCHASE OF URANIUM PRODUCTS |
| URENCO ENRICHMENT COMPANY LTD<br>1560 WILSON BLVD, SUITE 300<br>ARLINGTON, VA 22209-2453 | PURCHASE OF URANIUM PRODUCTS |
| URS CORPORATION<br>PO BOX 201088<br>AUSTIN, TX 78720-1088 | SERVICES AGREEMENT DATED 08/13/2001 PLUS AMENDMENTS |
| URS CORPORATION<br>10550 RICHMOND AVE STE 155<br>HOUSTON, TX 77042 | PURCHASE ORDER(S): 71120, 82837, 82845 |
| US ARMY CORPS OF ENGINEERS<br>ATTN: COMMANDER / DISTRICT ENGINEER<br>1645 SOUTH 101ST EAST AVENUE<br>TULSA, OK 74128 | WATER LEASE |
| US BANK NATIONAL ASSOCIATION<br>(SUCCESSOR TO CONNECTICUT NATIONAL BANK)<br>ATTN: MICHAEL LAUBENSTEIN<br>ONE FEDERAL STREET, 3RD FLOOR<br>BOSTON, MA 02110 | COMBUSTION TURBINE LEASE DATED DECEMBER 1, 1989, AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN |
| US DEPT. OF TRANSP.<br>REAL EST. & UTILITIES–AWS 53<br>FEDERAL AVIATION ADMINISTRATION<br>2701 MEACHAM BLVD | AGRICULTURAL LEASE AGREEMENT |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FORT WORTH, TX 76137 | |
| UTILITIES SERVICE ALLIANCE INC 9200 INDIAN CREEK PKWY STE 201 OVERLAND PARK, KS 66210 | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| UTILITIES SERVICE ALLIANCE INC. P.O BOX 289 WADSWORTH, TX 77483 | SERVICES AGREEMENT DATED 06/04/2003 |
| VALCOR ENGINEERING CORPORATION 2 LAWRENCE ROAD SPRINGFIELD, NJ 07081 | SERVICES AGREEMENT DATED 07/11/2000 |
| VALENCE OPERATING COMPANY 600 ROCKMEAD DRIVE SUITE 200 KINGWOOD, TX 77339 | ACCOMODATION AGREEMENT DATED 4/18/2000 |
| VALENCE OPERATING COMPANY 600 ROCKMEAD DRIVE SUITE 200 KINGWOOD, TX 77339 | ACCOMODATION AGREEMENT DATED 11/15/2000 |
| VALIDYNE ENGINEERING SALES CORPORATION 8626 WILBUR AVE NORTHRIDGE, CA 91324 | PURCHASE ORDER(S): S08027916S6 |
| VALVE TECHNOLOGIES INC 5904 BINGLE ROAD HOUSTON, TX 77092-1339 | PURCHASE ORDER(S): C07835836C6 |
| VARX INC PO BOX 8515 TURNERSVILLE, NJ 08012 | PURCHASE ORDER(S): S08007846D6 |
| VEER ADVISORS, LLC ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 12/9/2012 |
| VEER ADVISORS, LLC 4428 POTOMAC AVE DALLAS, TX 75205 | CONFIDENTIALITY AGREEMENT |
| VELAN VALVE CORP 7007 COTE DE LIESSE QUEBEC MONTREAL, QC H4T 1G2 CANADA | PURCHASE ORDER(S): S08027096S6, S08027426S6 |
| VELAN VALVE CORPORATION AVENUE C GRISWOLD INDUSTRIAL PARK WILLISTON, VT 05495 | PURCHASE ORDER(S): S07926076S2, S07967316S2, S08002366S6 |
| VENTURE AGGREGATES LLC PO BOX 1089 LIBERTY HILL, TX 78642 | PURCHASE ORDER(S): 33475, 48544, 58696, 83872 |
| VENTURE AGGREGATES LLC PO BOX 1089 LIBERTY HILL, TX 78642 | SUPPLIER AGREEMENT DATED 07/01/2013 |
| VENTURE RESEARCH INC 3001 SUMMIT AVE STE 100 PLANO, TX 75074 | PURCHASE ORDER(S): 120020 |
| VEOLIA ENVIRONMENTAL SERVICES P.O. BOX 1099 HWY 77 SOUTH ROCKDALE, TX 76567 | SERVICES AGREEMENT DATED 03/15/1994 PLUS AMENDMENTS |

**In re: Luminant Generation Company LLC**                          **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| VEOLIA ES INDUSTRIAL SERVICESINC<br>PO BOX 2416<br>ALVIN, TX 77512 | PURCHASE ORDER(S): 106211, 106213, 107128, 110574, 113001, 115415, 115418, 115931, 33426, 33427, 43518, 43644, 44213, 44942, 48131, 49017, 57116, 57445, 58438, 58713, 61432, 61715, 63422, 64252, 66199, 75565, 75605, 91851, 92916 |
| VHSC CEMENT, LLC<br>3331 ROAD TOWN<br>TORTOLA, VIRGIN ISLANDS (BRITISH) | CONFIDENTIALITY AGREEMENT |
| VINSON PROCESS CONTROLS CO LP<br>2747 HIGHPOINT OAKS DR<br>LEWISVILLE, TX 75067 | PURCHASE ORDER(S): S07806286D6, S08002186S6 |
| VMWARE INC<br>3145 PORTER DR<br>PALO ALTO, CA 94304 | PURCHASE ORDER(S): S0798909 |
| VOLIAN ENTERPRISES INC | BLANKET PURCHASE ORDER AGREEMENT |
| VOYTEN ELECTRIC & ELECTRONICS INC<br>173 OLD ROUTE 8 PECAN HILL<br>PO BOX 361<br>FRANKLIN, PA 16323 | PURCHASE ORDER(S): 122900 |
| VWR INTERNATIONAL LLC<br>100 MATSONFORD RD STE 200<br>RADNOR, PA 19087 | PURCHASE ORDER(S): 36650 |
| VWR SCIENTIFIC INC<br>1050 SATELLITE BLVD<br>SUWANEE, GA 30174 | BLANKET PURCHASE ORDER AGREEMENT DATED 3/1/2012 |
| W-S INDUSTRIAL SERVICES, INC.<br>P.O. BOX 87<br>UNDERWOOD, IA 51576-0087 | SERVICES AGREEMENT DATED 02/01/1999 |
| W.W. GRAINGER, INC.<br>300 WEST VICKERY BOULEVARD<br>FORT WORTH, TX 76104-1201 | SERVICES AGREEMENT DATED 11/14/2011 PLUS AMENDMENTS |
| WACO CARBONIC CO INC<br>431 LA SALLE STREET<br>WACO, TX 76706 | PURCHASE ORDER(S): 15480, 70688 |
| WACO CARBONIC CO INC<br>431 LA SALLE STREET<br>WACO, TX 76706 | PURCHASE ORDER(S): 37612, 94366, 94367 |
| WAL-MART STORE #371<br>US HWY 377<br>GRANBURY, TX 76048 | PURCHASE ORDER(S): S07846966D6 |
| WARFAB FIELD MACHINING & ERECTION CORP.<br>P.O. BOX 390<br>HALLSVILLE, TX 75650 | SERVICES AGREEMENT DATED 09/10/2007 |
| WARFAB INC & ERECTION CORPORATION<br>PO BOX 390<br>RTE 2 JOY LANE<br>HALLSVILLE, TX 75650-0390 | PURCHASE ORDER(S): 41085, 44126, 49509, 50048, 51823, 60300 |
| WASTE CONTROL SPECIALISTS LLC<br>9998 HIGHWAY 176 W<br>ANDREWS, TX 79714 | SERVICES AGREEMENT DATED 09/28/2012 |
| WASTE CONTROL SPECIALISTS LLC<br>9998 HWY 176 W<br>ANDREWS, TX 79714 | PURCHASE ORDER(S): C07982946C6 |
| WASTE CONTROL | LOW LVL RADIOACTIVE WASTE DISP |

|

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SPECIALISTS LLC THREE LINCOLN CENTRE, STE 1700 5430 LBJ FREEWAY DALLAS, TX 75240 | |
| WASTE MANAGEMENT NATIONAL SERVICES, INC. 2400 W. UNION AVE. ENGLEWOOD, CO 80111 | CONFIDENTIALITY AGREEMENT |
| WAUKESHA-PEARCE INDUSTRIES INC. 850 EAST INDUSTRIAL ST. SAGINAW, TX 76131 | SERVICES AGREEMENT DATED 04/04/2003 |
| WEIR POWER & INDUSTRIAL 29 OLD RIGHT RD IPSWICH, MA 01938 | BLANKET PURCHASE ORDER AGREEMENT |
| WEIR POWER & INDUSTRIAL 29 OLD RIGHT RD IPSWICH, MA 01938 | PURCHASE ORDER(S): B0170123128 |
| WELDSTAR CO 1750 MITCHELL RD AURORA, IL 60505 | BLANKET PURCHASE ORDER AGREEMENT |
| WESCO 337 WEST COTTON LONGVIEW, TX 75601 | PURCHASE ORDER(S): S07958366S6 |
| WESCO AIRCRAFT ELECTRONIC PRODUCTS GROUP 6701 WILL ROGERS BLVD. FORT WORTH, TX 76140 | PURCHASE ORDER(S): S08014856S4 |
| WESTERN FILTER CO 22023 MOSSY OAKS RD SPRING, TX 77389 | PURCHASE ORDER(S): 60819 |
| WESTFIRE INC 10709 PLANO RD., SUITE 100 DALLAS, TX 75328 | SERVICES AGREEMENT DATED 02/10/2009 PLUS AMENDMENTS |
| WESTFIRE INC 10709 PLANO RD STE 100 DALLAS, TX 75238 | PURCHASE ORDER(S): 34192 |
| WESTIN ENGINEERING, INC. 3100 ZINFANDEL DRIVE SUITE 300 SACRAMENTO, CA 95670 | SERVICES AGREEMENT DATED 02/24/2012 |
| WESTINGHOUSE ELECTRIC CO. 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | SERVICES AGREEMENT DATED 01/01/1996 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| WESTINGHOUSE ELECTRIC CO. 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | SERVICES AGREEMENT |
| WESTINGHOUSE ELECTRIC CO. 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | SERVICES AGREEMENT DATED 04/12/2013 PLUS AMENDMENTS |
| WESTINGHOUSE ELECTRIC CO. WALTZ MILL FACILITY 158 MADISON, PA 15663 | SERVICES AGREEMENT DATED 12/19/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WESTINGHOUSE ELECTRIC CO. 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | SERVICES AGREEMENT DATED 01/31/2013 PLUS AMENDMENTS |
| WESTINGHOUSE ELECTRIC CO. 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | SERVICES AGREEMENT DATED 09/17/2012 |
| WESTINGHOUSE ELECTRIC CO. 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | SERVICES AGREEMENT DATED 10/23/2012 |
| WESTINGHOUSE ELECTRIC CO. - NS FIELD SERVICES PO BOX 158 MADISON, PA 15663 | SERVICES AGREEMENT DATED 09/12/2012 PLUS AMENDMENTS |
| WESTINGHOUSE ELECTRIC CO., LLC 1000 WESTINGHOUSE DRIVE CRANBERRY, PA 16066 | SERVICES AGREEMENT DATED 06/01/2012 PLUS AMENDMENTS |
| WESTINGHOUSE ELECTRIC CO., LLC 1000 WESTINGHOUSE DRIVE CRANBERRY, PA 16066 | SERVICES AGREEMENT |
| WESTINGHOUSE ELECTRIC CO., LLC 1000 WESTINGHOUSE DRIVE CRANBERRY, PA 16066 | SERVICES AGREEMENT DATED 05/01/2007 PLUS AMENDMENTS |
| WESTINGHOUSE ELECTRIC CO., LLC PO BOX 1002 GLEN ROSE, TX 76043 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 05/20/2008 PLUS AMENDMENTS |
| WESTINGHOUSE ELECTRIC CO., LLC 4350 NORTHER PIKE BOULEVARD MONROEVILLE, PA 15146 | SERVICES AGREEMENT DATED 09/17/2009 PLUS AMENDMENTS |
| WESTINGHOUSE ELECTRIC COMPANY PAR NUCLEAR INC 899 HWY 96 W SHOREVIEW, MN 55126 | PURCHASE ORDER(S): S07956856D2, S08029086S6 |
| WESTINGHOUSE ELECTRIC COMPANY SUITE 387 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | PURCHASE ORDER(S): C07800586C6, C07927686C6, S07874736S2, S07887116S2, S07893336D2, S07951976D2, S07960926S2, S08001546S2, S08011406D6 |
| WESTINGHOUSE ELECTRIC COMPANY NUCLEAR SERVICES 1000 WESTINGHOUSE DR CRANBERRY TOWNSHIP, PA 16066 | PURCHASE ORDER(S): C07848816C5, S07986986D6 |
| WESTINGHOUSE ELECTRIC COMPANY LLC ATTN: STEVEN N. RIGGS 606 LOVING COURT SOUTHLAKE, TX 76092 | SERVICES AGREEMENT DATED 03/17/2006 |
| WESTINGHOUSE ELECTRIC | SUPPLIER AGREEMENT DATED 06/01/2013 |

**In re: Luminant Generation Company LLC**                                      **Case No. 14-11032 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CORPORATION ATTN: FIELD SALES ENGINEER 8400 CARPENTER FREEWAY DALLAS, TX 75247 | |
| WESTINGHOUSE ELECTRIC CORPORATION LLC 1000 WESTINGHOUSE DRIVE CRANBERRY TOWNSHIP, PA 16066 | CONFIDENTIALITY AGREEMENT |
| WESTINGHOUSE-NUCLEAR REPAIR REPLACEMENT & AUTOMATION SERVICES 1000 WESTINGHOUSE DR NEW STANTON, PA 15672-9606 | PURCHASE ORDER(S): B0208569168, B0208569180, B0208569191, B0208569194, B0208569198, B0208569199, B0208569200, B0208569201, B0208569204, B0208569205, B0208569206, B0208569207, B0208569208, B0208647493, B0208647494, B0208647509, B0208647517, B0208647530, B0208647533, B0208647535, B0208647539, B0208647544, B0208647546, B0208647547, B0208647548, B0208647549, B0208647550, B0208647551, B0208647553, B0208647555, B0208647556, B0208647557, B0208647558, B0208647559, B0208647560, S07784116S6, S07894776D6, S07967986S2, S07980166S2, S07980786S2, S07990016S2, S08003926S6, S08004566S2, S08007166S2, S08009846S2, S08029846S6 |
| WESTON SOLUTIONS, INC. 5599 SAN FELIPE 21ST FLOOR HOUSTON, TX 77056 | SERVICES AGREEMENT DATED 08/20/2012 |
| WHITEHEAD CONSTRUCTION, INC. 125 INDUSTRIAL DRIVE SOUTH ELIZABETHTON, TN 37643 | SERVICES AGREEMENT DATED 03/06/2000 PLUS AMENDMENTS |
| WILLIAM T. RIDDLE ADDRESS ON FILE | AGRICULTURAL LEASE AGREEMENT |
| WILLIAMS SCOTSMAN 4590 CAREY ST FORT WORTH, TX 76119 | EQUIPMENT LEASE DATED 12/05/2013 |
| WILLIAMS SCOTSMAN INC 4590 CAREY ST FORT WORTH, TX 76119 | PURCHASE ORDER(S): C07970576C6, S07990716D6, S08007356D6 |
| WILLIAMS SCOTSMAN, INC. ATTN: TOM MATRANGA 4590 CAREY STREET FORT WORTH, TX 76119 | EQUIPMENT LEASE |
| WILLOWDALE SERVICES 1984 ISAAC NEWTON SQ. STE. 301 RESTON, VA 20190 | CONFIDENTIALITY AGREEMENT |
| WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST) PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE. WILMINGTON, DE 19801 | INDENTURE FOR 15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B) |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | 4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE | 4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL) |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | TCEH REVOLVING CREDIT FACILITY |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014 |
| WILMINGTON TRUST, N.A. AS SUCCESSOR TRUSTEE ATTN: JEFFREY T. ROSE 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 | LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017 |
| WILSON ADDRESS ON FILE | PURCHASE ORDER(S): 107343, 33201, 55710, 65005, 77830, 80444, 89925, 95542 |
| WILSON COMPANY 7301 WHITEHALL ST STE C RICHLAND HILLS, TX 76118-6485 | BLANKET PURCHASE ORDER AGREEMENT |
| WILSON COMPANY PO BOX 9100 ADDISON, TX 75001 | PURCHASE ORDER(S): 37459 |
| WILSON COMPANY 7301 WHITEHALL ST STE C RICHLAND HILLS, TX 76118-6485 | PURCHASE ORDER(S): B0068704175, B0068704186 |
| WILSON SUPPLY 2561 MERRELL RD DALLAS, TX 75229 | PURCHASE ORDER(S): S07880006S6, S08011696S6 |
| WILSON-MOHR INC 1255 W 15TH ST STE 460 PLANO, TX 75075 | PURCHASE ORDER(S): S08029436S6 |
| WINDSTREAM 105 SW VINE ST GLEN ROSE, TX 76043 | PURCHASE ORDER(S): C07956736C6 |
| WINDSTREAM COMMUNICATIONS PO BOX 426 GRANDVIEW, TX 76050 | PURCHASE ORDER(S): C07969926C6 |
| WINGTIP LLC 10505 TALLEYRAN DRIVE AUSTIN, TX 78750 | PURCHASE ORDER(S): 45754 |
| WINSTON CAPITAL CORPORATION 5956 SHERRY LANE SUITE 1200 DALLAS, TX 75225 | CONFIDENTIALITY AGREEMENT |
| WISCONSIN ELECTRIC POWER COMPANY 231 W. MICHIGAN ST. P.O. BOX 2046 MILWAUKEE, WI 53290-0001 | CONFIDENTIALITY AGREEMENT |
| WITT OBRIEN'S 818 TOWN & COUNTRY BLVD., | SERVICES AGREEMENT DATED 02/25/2013 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SUITE 200<br>HOUSTON, TX 77024 | |
| WITT OBRIENS<br>ADDRESS ON FILE | PURCHASE ORDER(S): C07815656C6 |
| WIZNUCLEUS, INC. | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| WJ CPR & FIRST AID<br>PO BOX 402<br>798 PETEET ROAD<br>HARLETON, TX 75651 | PURCHASE ORDER(S): 62523, 64230 |
| WMG INC<br>16 BANK ST<br>PEEKSKILL, NY 10566 | PURCHASE ORDER(S): S07980766D6 |
| WOI PETROLEUM<br>654 US HWY 259 N<br>DANGERFIELD, TX 75638 | PURCHASE ORDER(S): 63065, 71237, 73781, 95638 |
| WOLF CREEK NUCLEAR<br>OPERATING<br>CORP<br>LORI HOYT(CC-AC)<br>PO BOX 411<br>BURLINGTON, KS 66839 | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| WONDERWARE<br>10111 RICHMOND AVE<br>SUITE 650<br>HOUSTON, TX 77042 | PURCHASE ORDER(S): 38885 |
| WOOD GROUP POWER PLANT<br>SERVICES<br>INC<br>12600 DEERFIELD PARKWAY<br>STE 315<br>ALPHARETTA, GA 30004 | PURCHASE ORDER(S): 91684, 91942 |
| WOOD GROUP POWER<br>SOLUTIONS, INC<br>15333 JFK BLVD<br>SUITE 300<br>HOUSTON, TX 77032 | CONFIDENTIALITY AGREEMENT |
| WOODSON LUMBER COMPANY<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | PURCHASE ORDER(S): 36648, 41370 |
| WORLEY PARSONS GROUP,<br>INC.<br>2 WESTBROOK CORP. CENTER<br>STE. 20<br>WESTCHESTER, IL 60154 | CONFIDENTIALITY AGREEMENT |
| WRG LLC<br>2941 TRADE CTR DR STE 120<br>CARROLLTON, TX 75007 | PURCHASE ORDER(S): S07887976D6 |
| WRIGHT, BRETT & SHELLI<br>ADDRESS ON FILE | RESIDENTIAL LEASE AGREEMENT |
| XTO ENERGY INC.<br>810 HOUSTON STREET<br>FT. WORTH, TX 76102-6298 | ACCOMMODATION AGREEMENT DATED 3/29/1995 |
| XTO ENERGY INC.<br>810 HOUSTON STREET<br>FT. WORTH, TX 76102-6298 | ACCOMMODATION AGREEMENT DATED 11/1/2002 |
| XTO ENERGY INC.<br>810 HOUSTON STREET<br>FT. WORTH, TX 76102-6298 | ACCOMMODATION AGREEMENT DATED 9/1/2004 |
| XTO ENERGY INC.<br>810 HOUSTON STREET<br>FT. WORTH, TX 76102-6298 | ACCOMMODATION AGREEMENT DATED 3/30/2007 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| YATES CONSTRUCTORS, LLC 1855 DATA DRIVE, SUITE 200 BIRMINGHAM, AL 35244-1237 | CONFIDENTIALITY AGREEMENT 9/20/2013 |
| YATES CONSTRUCTORS, LLC 1855 DATA DRIVE, SUITE 200 BIRMINGHAM, AL 35244-1237 | CONFIDENTIALITY AGREEMENT |
| YORK INTERNATIONAL CORP. ATTN: C.S. MARANICH 12901 NICHOLSON SUITE 260 DALLAS, TX 12901 | SERVICES AGREEMENT DATED 03/16/1989 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| YORK, A JOHNSON CONTROLS CO 707 NORTH FREEWAY I-35 SUITE 111 FORT WORTH, TX 76102-1202 | SERVICES AGREEMENT DATED 07/03/2006 PLUS AMENDMENTS PLUS STATEMENTS OF WORK |
| YORK, A JOHNSON CONTROLS CO 7461 AIRPORT FREEWAY RICHLAND HILLS, TX 76118 | PURCHASE ORDER(S): B0014529226, S08024826D6 |
| YORK, A JOHNSON CONTROLS COMPANY 707 NORTH FREEWAY I-35 SUITE 111 FORT WORTH, TX 76102-1702 | SERVICES AGREEMENT DATED 07/29/2010 PLUS AMENDMENTS |
| ZEE MEDICAL INC 4737 COLLEGE PARK 102 SAN ANTONIO, TX 78249 | PURCHASE ORDER(S): 95572, 95601 |
| ZEEFAX INC 6049 KELLERS CHURCH ROAD PIPERSVILLE, PA 18947 | PURCHASE ORDER(S): S08017536S6 |
| ZEPCO PO BOX 2709 GREER, SC 29652 | PURCHASE ORDER(S): MR052731 |
| ZEPHYR ENVIROMENTAL CORPORATION ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 11/21/2013 |
| ZEPHYR ENVIROMENTAL CORPORATION ADDRESS ON FILE | CONFIDENTIALITY AGREEMENT 8/12/2011 |
| ZEPHYR ENVIRONMENTAL CORPORATION 2600 VIA FORTUNA, SUITE 450 AUSTIN, TX 78746 | SERVICES AGREEMENT DATED 05/06/2009 PLUS AMENDMENTS |

**B6H (Official Form 6H) (12/07)**

In re   **Luminant Generation Company LLC** _____,   Case No.  **14-11032 (CSS)**
                            **Debtor**                                                  **(if known)**

# SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                              **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| 4CHANGE ENERGY HOLDINGS LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

## Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**　　　　　　　　　　　**Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| COLLIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                              **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA II POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| DECORDOVA POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| EAGLE MOUNTAIN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                              **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION MT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| GENERATION SVC COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Generation Company LLC**                                      **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LAKE CREEK 3 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                     **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB (CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ENERGY TRADING CALIFORNIA COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT ET SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
| --- | --- |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                              **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | RAILROAD COMMISSION OF TEXAS<br>SURFACE MINING AND RECLAMATION DIVISION<br>PO BOX 12967<br>ATTN: MR. JOHN E. CAUDLE, P.E., DIRECTOR<br>AUSTIN, TX 78711-2967 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MINE RECLAMATION OBLIGATIONS |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Luminant Generation Company LLC**                                **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                     **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MARTIN LAKE 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MONTICELLO 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| MORGAN CREEK 7 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| NCA RESOURCES DEVELOPMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TCEH FINANCE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TCEH FINANCE, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CABALLO COAL COMPANY<br>701 MARKET STREET<br>ATTN: CREDIT MANAGER<br>ST. LOUIS, MO 63101 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM<br>C/O TRANSWESTERN MANAGEMENT SERVICES<br>500 N. AKARD, SUITE 3150<br>ATTN: CONNIE PRUETT, CPM, RPA<br>SENIOR PROPERTY MANAGER<br>DALLAS, TX 75201 |

**In re: Luminant Generation Company LLC**                     **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC<br>C/O MITSUBISHI HEAVY INDUSTRIES, LTD<br>GLOBAL NUCLEAR BUSINESS OPERATIONS<br>16-5, KONAN 2-CHROME, MINATO-KU<br>ATTN: TERUMASA ONAKA<br>TOKYO,  108-8215 |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MITSUI RAIL CAPITAL, LLC<br>71 SOUTH WACKER DRIVE, SUITE 1800<br>ATTN: DIRECTOR, SALES & MARKETING<br>CHICAGO, IL 60606 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TRADINGHOUSE POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY RETAIL COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU ENERGY SOLUTIONS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU RETAIL SERVICES COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1, 2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| TXU SEM COMPANY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1,<br>2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY NG POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015<br>(SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 1: Non Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.737% TCEH TERM LOAN FACILITIES WITH MATURITY DATE<br>OF OCTOBER 10, 2017 (INCREMENTAL)<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>TCEH REVOLVING CREDIT FACILITY<br>AS SUCCESSOR TRUSTEE<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>3.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2014<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON TRUST, N.A.<br>AS SUCCESSOR TRUSTEE<br>4.7356% LETTER OF CREDIT (L/C) FACILITY, DUE OCTOBER<br>2017<br>ATTN: JEFFREY T. ROSE<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BOKF, NA DBA BANK OF ARIZONA<br>11.5% FIXED SENIOR SECURED NOTES DUE OCTOBER 1,<br>2020<br>ATTN: CYNDI WILKINSON<br>SENIOR VICE PRESIDENT<br>3001 EAST CAMELBACK ROAD, SUITE 100<br>PHOENIX, AZ 85016 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>(CHRISTIANA TRUST)<br>15% FIXED SENIOR SECURED SECOND LIEN NOTES DUE<br>APRIL 1, 2021 (SERIES A AND B)<br>ATTN: PATRICK HEALY - VP, DIRECTOR<br>SERVICES, 500 DELAWARE AVE.<br>WILMINGTON, DE 19801 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

**Schedule H - Co-Debtor Rider 1: Non Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.50% / 11.25% SENIOR TOGGLE NOTES DUE NOVEMBER 1, 2016<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |
| VALLEY POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>10.25% FIXED SENIOR NOTES DUE NOVEMBER 1, 2015 (SERIES A AND B)<br>ATTN: FRANK GODINO, VICE PRESIDENT<br>400 MADISON AVENUE, SUITE 4D<br>NEW YORK, NY 10017 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>CHARLES MCPHEDRAN<br>1617 JOHN F. KENNEDY BLVD., SUITE 1675<br>PHILADELPHIA, PA 19103 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>LISA K. PERFETTO<br>156 WILLIAM STREET, SUITE 800<br>NEW YORK, NY 10038 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>PAUL R. CORT, SUMA PEESAPATI<br>50 CALIFORNIA STREET, SUITE 500<br>SAN FRANCISCO, CA 94111 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>ENVIRONMENTAL INTEGRITY PROJECT<br>GABRIEL CLARK-LEACH, ERIN FONKEN, ILAN M<br>LEVIN, 1303 SAN ANTONIO ST #200<br>AUSTIN, TX 78701 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>ENVIRONMENTAL INTEGRITY PROJECT<br>J. PATTON DYCUS<br>2532 KNOX STREET, NE<br>ATLANTA, GA 30317 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>ENVIRONMENTAL INTEGRITY PROJECT<br>JULIE KAPLAN<br>ONE THOMAS CIRCLE, N.W., SUITE 900<br>WASHINGTON, DC 20005 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>SIERRA CLUB<br>SANJA NARAYAN, ELENA SAXONHOUSE<br>85 SECOND STREET, 2ND FLOOR<br>SAN FRANCISCO, CA 94105 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>SMITH WEBER LLP<br>ROBERT W. WEBER, CHARLES DAVID GLASS<br>5505 PLAZA DRIVE, PO BOX 6167<br>TEXARKANA, TX 75505 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>ENVIRONMENTAL INTEGRITY PROJECT<br>ERIN E. FONKEN, ILAN LEVIN<br>1303 SAN ANTONIO ST #200<br>AUSTIN, TX 78701 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>SIERRA CLUB<br>SANJAY NARAYAN, ELENA SAXONHOUSE<br>85 SECOND STREET, 2ND FLOOR<br>SAN FRANCISCO, CA 94105 |
| ENERGY FUTURE HOLDINGS CORP.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ROBERT SORRELL<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN LIGNITE COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | UNITED STATES OF AMERICA<br>UNITED STATES ATTORNEY'S OFFICE<br>DIMITRI NARCISO ROCHA-DOJ<br>1100 COMMERCE STREET, THIRD FLOOR<br>DALLAS, TX 75242 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE, ANNA E CROSS,<br>ENVIRONMENT & NATURAL RESOURCES DIVISION<br>ENVIRONMENTAL ENFORCEMENT SECTION<br>WASHINGTON, DC 20004 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE<br>BRADFORD T MCLANE, ENVIRONMENT &<br>NATURAL RESOURCES DIVISION, 601 D ST NW<br>WASHINGTON, DC 20004 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE<br>ELIAS L QUINN, ENVIRONMENT & NATURAL<br>RESOURCES DIVISION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| BIG BROWN POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| DALLAS POWER & LIGHT COMPANY, INC.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | BERNIS HECHT<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | EDMUND HECHT<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | KEFA MITCHELL<br>ADDRESS ON FILE |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT BIG BROWN MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT ENERGY COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ALLEN SHRODE<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| FLUOR ENTERPRISES INC<br>CORPORATE SERVICE COMPANY D/B/A CSC<br>LAWYERS INCORPORATING SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701-3218 | GABRIEL ROBERSON<br>ADDRESS ON FILE |
| CAMERON INTERNATIONAL CORPORATION<br>1333 WEST LOOP SOUTH<br>SUITE 1700<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| CBS CORPORATION<br>LAWRENCE TU, SVP, CHIEF LEGAL OFFICER<br>51 W 52ND STREET<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| CHEVRON USA INC<br>R. HEWITT PATE, VP & GEN. COUN.<br>6001 BOLLINGER CANYON ROAD<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| CHICAGO BRIDGE & IRON DELAWARE<br>ONE CB&I PLAZA - RICHARD E CHANDLER, JR<br>EVP, CHIEF LEGAL OFFICER & SECRETARY,<br>2103 RESEARCH FOREST DRIVE<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| CLEAVER BROOKS INC<br>221 LAW STREET<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| EL PASO ENERGY E.S.T.<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| ELLIOTT TURBOMACHINERY COMPANY, INC.<br>ELLIOT GROUP<br>901 N. FOURTH STREET<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| ENTERGY TEXAS INC<br>350 PINE ST.<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| EXXON MOBIL CORPORATION<br>5959 LAS COLINAS BLVD.<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| FOSTER WHEELER ENERGY CORP<br>THOMAS R. O'BRIEN<br>C/O FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON, NJ 08809-4000 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| GUARD LINE INC<br>215 S LOUISE ST<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| GULF OIL CORPORATION<br>POST BAG NO.1, SANATNAGAR<br>HYDERABAD<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| INGERSOLL RAND CO<br>800-E BEATY STREET<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**                              **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| METROPOLITAN LIFE INSURANCE CO<br>LOOPER REED & MCGRAW PC<br>KENNETH D. RHODES<br>1300 POST OAK BOULEVARD, SUITE 2000<br>HOUSTON, TX 77056 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| PEERLESS INDUSTRIES INC<br>2300 WHITE OAK CIRCLE<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| POTLATCH CORPORATION<br>601 WEST FIRST AVE<br>SUITE 1600<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| RAYPAK INC<br>2151 EASTMAN AVE<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| RILEY POWER INC<br>5 NEOPNSET ST.<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| ROHM & HAAS COMPANY<br>100 INDEPENDENCE MALL WEST<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| TEXAS INDUSTRIES INC<br>SOUTH MAIN BAPTIST CHURCH<br>GREGORY GUY FUNDERBURK<br>4100 SOUTH MAIN<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| THE LUBRIZOL CORPORATION<br>377 HOES LN<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| TRANE US INC<br>ONE CENTENNIAL AVENUE<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| ZURN INDUSTRIES LLC<br>DENNIS HAINES, SECRETARY AND GEN. COUN.<br>1801 PITTSBURGH AVE<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| ALCOA INC<br>ALCOA CORPORATE CENTER<br>AUDREY STRAUSS, CHIEF LEGAL OFFICER<br>201 ISABELLA STREET<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| BASF CORPORATION<br>100 CAMPUS DRIVE<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| CARRIER CORPORATION DBA BRYANT HEATING & COOLING<br>SYSTEMS<br>COOLING SYSTEM<br>420 LEXINGTON AVE<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| JOHN CRANE INC<br>227 WEST MONROE STREET, STE 1800<br>HOUSTON, TX 77002 | BRYAN V. HOLMAN<br>ADDRESS ON FILE |
| BP PRODUCTS NORTH AMERICA INC<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**                    Case No. 14-11032 (CSS)

**Schedule H - Co-Debtor Rider 2: Litigation Parties**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BW/IP INTERNATIONAL INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| CBS CORPORATION<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| CITGO REFINING AND CHEMICALS COMPANY, LP<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| CNA HOLDINGS INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| CRANE COMPANY<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| DIAMOND SHAMROCK REFINING CO.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| E. I. DU PONT DE NEMOURS & CO.<br>DUPONT BUILDING<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| ELLIOTT COMPANY<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| ERIC SIBLEY<br>ADDRESS ON FILE | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| EXXONMOBIL OIL CORPORATION<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| FLOWSERVE CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| FLOWSERVE US INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| GENERAL ELECTRIC CO<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GOULD ELECTRONICS, INC.<br>KEVIN PETERSON<br>10213 CAMA VALLEY CV<br>AUSTIN, TX 78739 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| MOBIL OIL REFINING CORPORATION<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| NOVA CHEMICALS, INC.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| OCCIDENTAL CHEMICAL CORP<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| PHARMACIA CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| RHODIA, INC.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| RHOM AND HAAS CHEMICALS LLC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| ROCK-TENN COMPANY OF TEXAS<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| SIEMENS CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| SOUTHWESTERN PUBLIC SERVICE CO.<br>CORPORATION SERVICE COMPANY<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| TEXACO, INC.<br>CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD STE 400<br>WILMINGTON, DE 19808 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| TEXAS INDUSTRIES INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| YORK INTERNATIONAL CORP<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ZACHRY INDUSTRIAL, INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| ABB, INC.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| AEP TEXAS NORTH CO.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>680 S LIVERNOIS RD<br>ROCHESTER HILLS, MI 48307 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| AIR & LIQUID SYSTEMS CORPORATION<br>CT CORPORATION SYSTEM<br>116 PINE ST STE 320<br>HARRISBURG, PA 17101 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| ANADARKO HOLDING COMPANY<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| ATLANTIC RICHFIELD CO. A/K/A ARCO<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| BECHTEL CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| EL PASO MERCHANT ENERGY PETROLEUM CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN ST, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| GOULDS PUMPS INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| PFIZER INC<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| SHELL OIL COMPANY<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| SPECIAL ELECTRIC COMPANY INC<br>CT CORPORATION SYSTEM<br>8040 EXCELSIOR DRIVE STE 200<br>MADISON, WI 53717 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| TMR COMPANY D/B/A TEXAS REFINING AND MARKETING, INC.<br>AND MARKETING, INC.<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| UNION CARBIDE CORPORATION<br>CT CORPORATION SYSTEM<br>1999 BRYAN STREET, SUITE 900<br>DALLAS, TX 75201 | EDMUND AND BERNIS HECHT<br>ADDRESS ON FILE |
| BORDEN CHEMICAL INC.<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JOHN R. HENDERSON<br>BANK OF AMERICA PLAZA, 901 MAIN STREET<br>DALLAS, TX 75202 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BRYAN STEAM CORP<br>783 NORTH CHILI AVENUE<br>PERU, IN 46970 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BRYAN STEAM LLC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CATALYTIC INDUSTRIAL MAINTENANCE CO INC<br>HENNESSY LAW FIRM<br>EDWARD J HENNESSY<br>2900 WESLAYAN STREET, SUITE 550<br>HOUSTON, TX 77027-5185 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>GERMER, BERNSEN & GERTZ<br>PAULA HEIRTZLER BLAZEK<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX 77701 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CHARTER OIL COMPANY<br>24 BROOKLYN AVE<br>MASSAPEQUA, NY 11758 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CHOYCE ALTON BROWN ESTATE<br>ADDRESS ON FILE | KEFA MITCHELL<br>ADDRESS ON FILE |
| COEN CO INC<br>KACAL & FEEHAN PC<br>GEORGE JEROME "JERRY" KACAL, JR<br>675 BERING DRIVE, SUITE 850<br>HOUSTON, TX 77057 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>BAKER BOTTS LLP<br>WILLIAM K KROGER<br>ONE SHELL PLAZA, 910 LOUISIANA STREET<br>HOUSTON, TX 77002-4995 | KEFA MITCHELL<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CENTRAL LLC<br>SHEEHY WARE & PAPPAS PC<br>JAMES L WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>KIMBERLY ROSE STUART FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CUST O FAB TANK SERVICES LLC<br>1900 N 161ST E AVE<br>TULSA, OK 74116-4829 | KEFA MITCHELL<br>ADDRESS ON FILE |
| NANCY MARIE CHAMPAGNE<br>ADDRESS ON FILE | KEFA MITCHELL<br>ADDRESS ON FILE |
| ASSOCIATED ENGINEERING & EQUIPMENT<br>PO BOX 66609<br>HOUSTON, TX 77266 | KEFA MITCHELL<br>ADDRESS ON FILE |
| CORBETT FABRICATING CO INC<br>EARL M NELSON<br>4009 HOMESTEAD ROAD<br>HOUSTON, TX 77001 | KEFA MITCHELL<br>ADDRESS ON FILE |
| 3M COMPANY<br>TEKELL BOOK ALLEN & MORRIS LLP<br>WILLIAM BOOK<br>1221 MCKINNEY, SUITE 4300<br>HOUSTON, TX 77010 | KEFA MITCHELL<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE B. SWIFT LAW FIRM, P.C.<br>BRIAN T. SWIFT<br>480 N. SAM HOUSTON PKWY EAST, SUITE 232<br>HOUSTON, TX 77060-3528 | KEFA MITCHELL<br>ADDRESS ON FILE |
| A E P TEXAS NORTH CO.<br>SCHAUER & SIMANK PC<br>ROBERT H. LESESNE<br>615 NORTH UPPER BROADWAY, SUITE 2000<br>CORPUS CHRISTI, TX 78401 | KEFA MITCHELL<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | KEFA MITCHELL<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | KEFA MITCHELL<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>HUNTON & WILLIAMS-RICHMOND<br>DAVID C. LANDIN, RIVERFRONT PLAZA,<br>EAST TOWER, 951 EAST BYRD STREET<br>RICHMOND, VA 23219 | KEFA MITCHELL<br>ADDRESS ON FILE |
| ALCOA INC<br>JONES CARR MCGOLDRICK<br>DAVID T. OWENS, PREMIER PLACE, 5910 N<br>CENTRAL EXPRESSWAY, SUITE 1700<br>DALLAS, TX 75206 | KEFA MITCHELL<br>ADDRESS ON FILE |
| ALCOA INC<br>WILLIS LAW GROUP<br>FOSTER REESE<br>10440 N. CENTRAL EXPRESSWAY, SUITE 520<br>DALLAS, TX 75231 | KEFA MITCHELL<br>ADDRESS ON FILE |
| AMERICAN BRIDGE COMPANY<br>JACKSON WALKER LLP<br>JAMES L. WALKER, WESTON CENTRE,<br>112 E. PECAN ST, STE 2400<br>SAN ANTONIO, TX 78205 | KEFA MITCHELL<br>ADDRESS ON FILE |
| AMERICAN PETROLEUM INSTITUTE INC.<br>SCHWEINLE & PARISH PC<br>WILLIAM E. SCHWEINLE<br>440 LOUISIANA STREET<br>HOUSTON, TX 77002 | KEFA MITCHELL<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | KEFA MITCHELL<br>ADDRESS ON FILE |
| AMETEK INC<br>CONNELLY BAKER WOTRING LLP<br>RAUL M. CALDERON, 700 JPMORGAN<br>CHASE TOWER, 600 TRAVIS ST<br>HOUSTON, TX 77002 | KEFA MITCHELL<br>ADDRESS ON FILE |
| AMF INCORPORATED<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP TORI S LEVINE BANK OF AMERICA<br>PLAZA, 901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | KEFA MITCHELL<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>GERMER, BERNSEN & GERTZ<br>SANDRA JEAN COLE HOWARD<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX 77701 | KEFA MITCHELL<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>JAY OLD & ASSOCIATES PLLC<br>JAMES OLD ROWLAND JR.<br>3560 DELAWARE, SUITE 308<br>BEAUMONT, TX 77706 | KEFA MITCHELL<br>ADDRESS ON FILE |
| ANHEUSER BUSCH LLC<br>BRACEWELL & GIULIANI LLP<br>RICHARD C. DANYSH<br>106 S. ST. MARY'S STREET, SUITE 800<br>SAN ANTONIO, TX 78205-3603 | KEFA MITCHELL<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**     **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | KEFA MITCHELL<br>ADDRESS ON FILE |
| AUSTIN ENERGY<br>GREEN BUILDING<br>721 BARTON SPRINGS ROAD<br>AUSTIN, TX 78704-1194 | KEFA MITCHELL<br>ADDRESS ON FILE |
| B & B ENGINEERING & SUPPLY CO. INC.<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, TORI S. LEVINE<br>BANK OF AMERICA PLAZA, 901 MAIN STREET<br>DALLAS, TX 75202 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BAKER HUGHES OILFIELD OPERATIONS INC<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>JAMES R. WETWISKA<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BAROID INDUSTRIAL DRILLING PRODUCTS<br>PO BOX 1675<br>HOUSTON, TX 77251 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>RAYMOND LYN STEVENS<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>RAYMOND LYN STEVENS<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BECHTEL POWER CORPORATION<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>RAYMOND LYN STEVENS<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | KEFA MITCHELL<br>ADDRESS ON FILE |
| BELLA CO.<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | KEFA MITCHELL<br>ADDRESS ON FILE |
| AMETEK INC<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TYSON E. HUBBARD<br>TWO INTERNATIONAL PLACE, 16TH FLOOR<br>BOSTON, MA 02110 | KEFA MITCHELL<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| BORDEN CHEMICAL INC.<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, JOHN R. HENDERSON<br>BANK OF AMERICA PLAZA, 901 MAIN STREET<br>DALLAS, TX 75202 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BRYAN STEAM CORP<br>783 NORTH CHILI AVENUE<br>PERU, IN 46970 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BRYAN STEAM LLC<br>MEHAFFY WEBER<br>BARBARA J. BARRON<br>2615 CALDER AVE SUITE 800, PO BOX 16<br>BEAUMONT, TX 77704 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BURNHAM CORP<br>1038 DILLERVILLE RD<br>LANCASTER, PA 17603 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CATALYTIC INDUSTRIAL MAINTENANCE CO INC<br>HENNESSY LAW FIRM<br>EDWARD J HENNESSY<br>2900 WESLAYAN STREET, SUITE 550<br>HOUSTON, TX 77027-5185 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CERTAINTEED CORPORATION<br>GERMER, BERNSEN & GERTZ<br>PAULA HEIRTZLER BLAZEK<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX 77701 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CHARTER OIL COMPANY<br>24 BROOKLYN AVE<br>MASSAPEQUA, NY 11758 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CHOYCE ALTON BROWN ESTATE<br>ADDRESS ON FILE | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| COEN CO INC<br>KACAL & FEEHAN PC<br>GEORGE JEROME "JERRY" KACAL, JR<br>675 BERING DRIVE, SUITE 850<br>HOUSTON, TX 77057 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CRANE COMPANY<br>K & L GATES LLP<br>JAMES A LOWERY<br>1717 MAIN STREET, SUITE 2800<br>DALLAS, TX 75201 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>BAKER BOTTS LLP<br>WILLIAM K KROGER<br>ONE SHELL PLAZA, 910 LOUISIANA STREET<br>HOUSTON, TX 77002-4995 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CROWN CENTRAL LLC<br>SHEEHY WARE & PAPPAS PC<br>JAMES L WARE<br>909 FANNIN STREET, SUITE 2500<br>HOUSTON, TX 77010 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>FRANCIS G HARMON III FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| CROWN CORK AND SEAL COMPANY INC<br>CRAIN CATON & JAMES<br>KIMBERLY ROSE STUART FIVE HOUSTON CENTER<br>17TH FLOOR, 1401 MCKINNEY ST, STE 1700<br>HOUSTON, TX 77010 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CUST O FAB TANK SERVICES LLC<br>1900 N 161ST E AVE<br>TULSA, OK 74116-4829 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| NANCY MARIE CHAMPAGNE<br>ADDRESS ON FILE | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ASSOCIATED ENGINEERING & EQUIPMENT<br>PO BOX 66609<br>HOUSTON, TX 77266 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| CORBETT FABRICATING CO INC<br>EARL M NELSON<br>4009 HOMESTEAD ROAD<br>HOUSTON, TX 77001 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| 3M COMPANY<br>TEKELL BOOK ALLEN & MORRIS LLP<br>WILLIAM BOOK<br>1221 MCKINNEY, SUITE 4300<br>HOUSTON, TX 77010 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| 4520 CORP INC<br>THE B. SWIFT LAW FIRM, P.C.<br>BRIAN T. SWIFT<br>480 N. SAM HOUSTON PKWY EAST, SUITE 232<br>HOUSTON, TX 77060-3528 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| A E P TEXAS NORTH CO.<br>SCHAUER & SIMANK PC<br>ROBERT H. LESESNE<br>615 NORTH UPPER BROADWAY, SUITE 2000<br>CORPUS CHRISTI, TX 78401 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| A W CHESTERTON CO<br>COTTEN SCHMIDT & ABBOTT L.L.P.<br>SUSAN JAN HUEBER<br>550 BAILEY AVE, SUITE 600<br>FORT WORTH, TX 76107 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ALCOA INC<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ALCOA INC<br>HUNTON & WILLIAMS-RICHMOND<br>DAVID C. LANDIN, RIVERFRONT PLAZA,<br>EAST TOWER, 951 EAST BYRD STREET<br>RICHMOND, VA 23219 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ALCOA INC<br>JONES CARR MCGOLDRICK<br>DAVID T. OWENS, PREMIER PLACE, 5910 N<br>CENTRAL EXPRESSWAY, SUITE 1700<br>DALLAS, TX 75206 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**                              **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ALCOA INC<br>WILLIS LAW GROUP<br>FOSTER REESE<br>10440 N. CENTRAL EXPRESSWAY, SUITE 520<br>DALLAS, TX 75231 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AMERICAN BRIDGE COMPANY<br>JACKSON WALKER LLP<br>JAMES L. WALKER, WESTON CENTRE,<br>112 E. PECAN ST, STE 2400<br>SAN ANTONIO, TX 78205 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AMERICAN PETROLEUM INSTITUTE INC.<br>SCHWEINLE & PARISH PC<br>WILLIAM E. SCHWEINLE<br>440 LOUISIANA STREET<br>HOUSTON, TX 77002 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AMERICAN STANDARD INC<br>FORMAN PERRY WATKINS KRUTZ & TARDY LLP<br>LAURA A. FRASE<br>2001 BRYAN STREET, SUITE 1300<br>DALLAS, TX 75201-3008 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AMETEK INC<br>CONNELLY BAKER WOTRING LLP<br>RAUL M. CALDERON, 700 JPMORGAN<br>CHASE TOWER, 600 TRAVIS ST<br>HOUSTON, TX 77002 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AMF INCORPORATED<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP TORI S LEVINE BANK OF AMERICA<br>PLAZA, 901 MAIN STREET, SUITE 4800<br>DALLAS, TX 75202 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>GERMER, BERNSEN & GERTZ<br>SANDRA JEAN COLE HOWARD<br>550 FANNIN, SUITE 400<br>BEAUMONT, TX 77701 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ANCHOR PACKING CO<br>JAY OLD & ASSOCIATES PLLC<br>JAMES OLD ROWLAND JR.<br>3560 DELAWARE, SUITE 308<br>BEAUMONT, TX 77706 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ANHEUSER BUSCH LLC<br>BRACEWELL & GIULIANI LLP<br>RICHARD C. DANYSH<br>106 S. ST. MARY'S STREET, SUITE 800<br>SAN ANTONIO, TX 78205-3603 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AQUA CHEM INC<br>WHITE SHAVER PC<br>CLAY M. WHITE<br>205 W. LOCUST STREET<br>TYLER, TX 75702 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AUSTIN ENERGY<br>GREEN BUILDING<br>721 BARTON SPRINGS ROAD<br>AUSTIN, TX 78704-1194 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| B & B ENGINEERING & SUPPLY CO. INC.<br>WILSON ELSER MOSKOWITZ EDELMAN &<br>DICKER LLP, TORI S. LEVINE<br>BANK OF AMERICA PLAZA, 901 MAIN STREET<br>DALLAS, TX 75202 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BABCOCK BORSIG POWER INC<br>DEHAY & ELLISTON<br>GARY D. ELLISTON<br>901 MAIN STREET, SUITE 3500<br>DALLAS, TX 75202 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BAKER HUGHES OILFIELD OPERATIONS INC<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>JAMES R. WETWISKA<br>1111 LOUISIANA STREET, 44TH FLOOR<br>HOUSTON, TX 77002-5200 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BAROID INDUSTRIAL DRILLING PRODUCTS<br>PO BOX 1675<br>HOUSTON, TX 77251 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BECHTEL CONSTRUCTION CO.<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>RAYMOND LYN STEVENS<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BECHTEL GROUP INC<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>RAYMOND LYN STEVENS<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BECHTEL POWER CORPORATION<br>STEVENS BALDO FREEMAN & LIGHTY, LLP<br>RAYMOND LYN STEVENS<br>550 FANNIN, SUITE 700<br>BEAUMONT, TX 77701 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| BELLA CO.<br>HAWKINS PARNELL THACKSTON & YOUNG LLP<br>ROBERT THACKSTON<br>4514 COLE AVE, SUITE 500<br>DALLAS, TX 75205-5412 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| AMETEK INC<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>TYSON E. HUBBARD<br>TWO INTERNATIONAL PLACE, 16TH FLOOR<br>BOSTON, MA 02110 | MARTHA JACQUELINE BROWN<br>ADDRESS ON FILE |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ-ROBERT G. DREHER<br>ENV & NATURAL RESOURCES DIV<br>LENFANT PLAZA STATION, PO BOX 23986<br>WASHINGTON, DC 20026-3986 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT<br>ASSOCIATION'S CLEAN AIR ACT PROJECT<br>CLEAN AIR ACT PROJECT<br>RITTS LAW GROUP, PLLC<br>LESLIE S. RITTS, 620 FORT WILLIAMS PKWY<br>ALEXANDRIA, VA 22304-0000 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ-ROBERT G. DREHER<br>ENV & NATURAL RESOURCES DIV<br>LENFANT PLAZA STATION, PO BOX 23986<br>WASHINGTON, DC 20026-3986 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT<br>ASSOCIATION'S CLEAN AIR ACT PROJECT<br>CLEAN AIR ACT PROJECT<br>RITTS LAW GROUP, PLLC<br>LESLIE S. RITTS, 620 FORT WILLIAMS PKWY<br>ALEXANDRIA, VA 22304-0000 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ-ROBERT G. DREHER ENV & NATURAL RESOURCES DIV LENFANT PLAZA STATION, PO BOX 23986 WASHINGTON, DC 20026-3986 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT ASSOCIATION'S CLEAN AIR ACT PROJECT CLEAN AIR ACT PROJECT RITTS LAW GROUP, PLLC LESLIE S. RITTS, 620 FORT WILLIAMS PKWY ALEXANDRIA, VA 22304-0000 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY EARTH JUSTICE ABIGAIL M. DILLEN 48 WALL STREET, 19TH FLOOR NEW YORK, NY 10005 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP AARON MICHAEL FLYNN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP ELIZABETH C. CHANDLER CLEMENT 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP HUNTON & WILLIAMS LLP NORMAN W. FICHTHORN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON, DC 20037 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ NORMAN L. RAVE, JR. ENVIRONMENTAL & NATURAL RESOURCES DIV BEN FRANKLIN STATION, PO BOX 7611 WASHINGTON, DC 20044-7611 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY U.S. DOJ-ROBERT G. DREHER ENV & NATURAL RESOURCES DIV LENFANT PLAZA STATION, PO BOX 23986 WASHINGTON, DC 20026-3986 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT ASSOCIATION'S CLEAN AIR ACT PROJECT CLEAN AIR ACT PROJECT RITTS LAW GROUP, PLLC LESLIE S. RITTS, 620 FORT WILLIAMS PKWY ALEXANDRIA, VA 22304-0000 | NATURAL RESOURCES DEFENSE COUNCIL EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO, IL 60625 |

**In re: Luminant Generation Company LLC**                                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ-ROBERT G. DREHER<br>ENV & NATURAL RESOURCES DIV<br>LENFANT PLAZA STATION, PO BOX 23986<br>WASHINGTON, DC 20026-3986 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT<br>ASSOCIATION'S CLEAN AIR ACT PROJECT<br>CLEAN AIR ACT PROJECT<br>RITTS LAW GROUP, PLLC<br>LESLIE S. RITTS, 620 FORT WILLIAMS PKWY<br>ALEXANDRIA, VA 22304-0000 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| ENVIROMENTAL PROTECTION AGENCY<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Luminant Generation Company LLC**                                              **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>AARON MICHAEL FLYNN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>ELIZABETH C. CHANDLER CLEMENT<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| UTILITY AIR REGULATORY GROUP<br>HUNTON & WILLIAMS LLP<br>NORMAN W. FICHTHORN<br>2200 PENNSYLVANIA AVE, N.W. SUITE 1200<br>WASHINGTON, DC 20037 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ NORMAN L. RAVE, JR.<br>ENVIRONMENTAL & NATURAL RESOURCES DIV<br>BEN FRANKLIN STATION, PO BOX 7611<br>WASHINGTON, DC 20044-7611 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| GINA MCCARTHY ADMINISTRATOR, UNITED STATES<br>ENVIRONMENTAL PROTECTION AGENCY<br>U.S. DOJ-ROBERT G. DREHER<br>ENV & NATURAL RESOURCES DIV<br>LENFANT PLAZA STATION, PO BOX 23986<br>WASHINGTON, DC 20026-3986 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT<br>ASSOCIATION'S CLEAN AIR ACT PROJECT<br>CLEAN AIR ACT PROJECT<br>RITTS LAW GROUP, PLLC<br>LESLIE S. RITTS, 620 FORT WILLIAMS PKWY<br>ALEXANDRIA, VA 22304-0000 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| PRINCESS THREE CORPORATION<br>2400 TEXAS 322<br>HENDERSON, TX 75652 | ALLEN SHRODE<br>ADDRESS ON FILE |
| PRINCESS THREE OPERATING LLC<br>2400 STATE HIGHWAY 322 N<br>HENDERSON, TX 75652 | ALLEN SHRODE<br>ADDRESS ON FILE |
| R CONSTRUCTION COMPANY<br>3776 TEXAS 97<br>FLORESVILLE, TX 78114 | ALLEN SHRODE<br>ADDRESS ON FILE |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |

**In re: Luminant Generation Company LLC**                    **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT HOLDING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| LUMINANT MINING COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ALLEN SHRODE<br>ADDRESS ON FILE |
| LUMINANT RENEWABLES COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | ALLEN SHRODE<br>ADDRESS ON FILE |

**In re: Luminant Generation Company LLC**                    Case No. 14-11032 (CSS)

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| OAK GROVE MANAGEMENT COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATIONAL PARK CONVERSATION ASSOCIATION<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | NATURAL RESOURCES DEFENSE COUNCIL<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>ABIGAIL M. DILLEN<br>48 WALL STREET, 19TH FLOOR<br>NEW YORK, NY 10005 |

**In re: Luminant Generation Company LLC**                      **Case No. 14-11032 (CSS)**

### Schedule H - Co-Debtor Rider 2: Litigation Parties

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| SANDOW POWER COMPANY LLC<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | SIERRA CLUB<br>EARTH JUSTICE<br>THOMAS J. CMAR<br>5042 N. LEAVITT ST, SUITE 1<br>CHICAGO, IL 60625 |
| | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re : Luminant Generation Company LLC          Case No. 14-11032 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief

Date _____      Signature _____
                                              Debtor

Date _____      Signature _____
                                         (Joint Debtor, if any)

[If joint case, both spouses must sign ]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section

_____      _____
Printed or Typed Name and Title, if any,                     Social Security No.
of Bankruptcy Petition Preparer                                ( Required by 11 U.S.C. § 110 )

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document

Address

X _____      _____
Signature of Bankruptcy Petition Preparer                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Authorized Agent [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the corporation [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date _____ June 29 , 2014          Signature: _____

                                                Michael L. Carter
                                         [Print or type name of individual signing on behalf of debtor ]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both  18 U.S.C. §§ 152 and 3571.